# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: COMPLETE OUTSOURCING SOLUTIONS INC. | § | Case No. 04-22741-JPC |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on June 15, 2004. The undersigned trustee was appointed on June 15, 2004.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of                $                1,582.16

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 447.96 |
| Bank service fees | 152.18 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $           982.02 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.   The deadline for filing  non-governmental claims in this case was 03/23/2006 and the deadline for filing governmental claims was 12/12/2004.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $395.54.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $107.94, for a total compensation of $107.94.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of   $0.00 and now requests reimbursement for expenses of $48.57, for total expenses of $48.57.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 04/26/2012            By: /s/ALEX D. MOGLIA
                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-22741-JPC

Case Name:  COMPLETE OUTSOURCING SOLUTIONS INC.

Period Ending: 04/26/12

Trustee:  (330260)  ALEX D. MOGLIA

Filed (f) or Converted (c):  06/15/04 (f)

§341(a) Meeting Date:  08/03/04

Claims Bar Date:  03/23/06

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1  CD AT NORTHERN TRUST, #20273 | 42,182.55 | 0.00 | DA | 0.00 | FA |
| 2  CD AT NORTHERN TRUST. #293923 | 2,939.43 | 0.00 | | 1,275.89 | FA |
| 3  LASALLE BANK ACCT. #5201282661 | 6,102.18 | 0.00 | DA | 0.00 | FA |
| 4  TCF BANK ACCOUNT #2876042490 | 20,000.00 | 0.00 | DA | 0.00 | FA |
| 5  INTERESTS IN INSURANCE POLICIES | Unknown | 0.00 | DA | 0.00 | FA |
| 6  ACCOUNTS RECEIVABLE | Unknown | 0.00 | DA | 0.00 | FA |
| 7  AUTOMOBILES AND OTHER VEHICLES | 27,000.00 | 0.00 | DA | 0.00 | FA |
| 8  TRAILER | 5,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 9  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 30,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 10  TELEPHONE SYSTEM | 75,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 11  SWITCH | 15,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 12  AIR CONDITIONERS | 10,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 13  FURNITURE | 5,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 14  3RD PARTY PAYMENTS  (u) | 0.00 | N/A | | 2,415.08 | FA |
| Int  INTEREST  (u) | Unknown | N/A | | 326.92 | Unknown |
| 15  Assets    Totals (Excluding unknown values) | $238,224.16 | $0.00 | | $4,017.89 | $0.00 |

**Major Activities Affecting Case Closing:**

RECEIPT OF COUNSEL'S FEE APPLICATION.

PREPARATION OF FINAL REPORT.

Initial Projected Date Of Final Report (TFR):    May 1, 2005

Current Projected Date Of Final Report (TFR):    February 29, 2012

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-65 - Potential 3rd Party Fund |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 04/26/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/26/04 | {14} | Laura Lee Fillion | Check date 8/1/04 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 20.00 |
| 08/26/04 | {14} | Laura Lee Fillion | Check Date 7/1/04 - potential 3rd party funds | 1280-000 | 20.00 | | 40.00 |
| 08/26/04 | {14} | Laura Lee Fillion | Check  date 6/1/04 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 60.00 |
| 08/26/04 | {14} | Sofia Aguilar | Money Order date 8/23/04 - #cosi-pene-035684-9 - Other funds - potential 3rd party funds - Payment to Peoples Gas - COSI-PENE-035684-9 | 1280-000 | 50.00 | | 110.00 |
| 08/26/04 | {14} | Christi L. Bowher | Money Order dated 7/29/04 - Verizon payment Acct.#062143-8 - Other funds - potential 3rd party funds | 1280-000 | 10.00 | | 120.00 |
| 08/26/04 | {14} | Christi L. Bowher | Money order dated 8/12/04 - Verizon payment #062143-8 - Other funds -potential 3rd party funds | 1280-000 | 20.00 | | 140.00 |
| 08/26/04 | {14} | Karen & Aaron Santo | Check dated 7/9/04 - #4122623713679 - cos#335505-0 - Other funds - potential 3rd party funds | 1280-000 | 75.00 | | 215.00 |
| 08/26/04 | {14} | C. Goss | Money Order date 5/14/04 - Verizon Phone - Other funds - potential 3rd party funds | 1280-000 | 5.00 | | 220.00 |
| 08/26/04 | {14} | Cathryn M. Goss | Money order date 6/7/04 - Verizon Phone - Other funds - potential 3rd party funds | 1280-000 | 5.00 | | 225.00 |
| 08/26/04 | {14} | Nicole Farah | Check from Delray Credit Counseling Corp - Check Date 8/17/04 - Customer Id#323431 - Other funds - potential 3rd party funds | 1280-000 | 10.00 | | 235.00 |
| 08/26/04 | {14} | Nicole Farah | Check from Delray Credit Counseling Corp. - Farah # 2495035 - Cust.#323431 - Check date 7/13/04 - Other Funds - potential 3rd party funds | 1280-000 | 10.00 | | 245.00 |
| 08/26/04 | {14} | Nicole Farah | Check from Delray Credit Counseling - dated 6/10/04 - Farah #2495035 - Customer Id# 323431 - Other funds - potential 3rd party funds | 1280-000 | 10.00 | | 255.00 |
| 08/26/04 | {14} | Brian & Danielle Holland | Acct # 3602596 - check date 8/16/04 - Check from Cambridge Credit Counseling Corp. - Other funds - potential 3rd party funds | 1280-000 | 15.30 | | 270.30 |
| 08/26/04 | {14} | Dorca May Sunshine Home Child Care | Check dated 8/15/04 - payment Verizon acct.#7273190958990417 -Cos#290306-8 - other funds - potential 3rd party funds | 1280-000 | 100.00 | | 370.30 |

|  | Subtotals : | $370.30 | $0.00 |
|---|---|---|---|

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-22741-JPC
**Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC.

**Taxpayer ID #:** \*\*-\*\*\*9196
**Period Ending:** 04/26/12

**Trustee:** ALEX D. MOGLIA (330260)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*59-65 - Potential 3rd Party Fund
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/26/04 | {14} | West & Raimie Duncan | Check date 7/21/04 - Payment Verizon Acct.#2813245215020204 - Cos#200381-5 - Other funds - potential 3rd party funds | 1280-000 | 57.64 | | 427.94 |
| 08/26/04 | {14} | Michael Swatts | Bank One Check dated 8/16/04 - Acct.#1453242 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 447.94 |
| 08/26/04 | {14} | Michael Swatts | CCC Check date 7/31/04 - Acct.# 1453242 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 467.94 |
| 08/26/04 | {14} | Michael Swatts | CCC check date 7/19/04 - Acct.#1453242 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 487.94 |
| 08/26/04 | {14} | Michael Swatts | CCC - check date 6/30/04 - acct# 1453242 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 507.94 |
| 08/26/04 | {14} | Michael Swatts | Check date 6/21/04 - Acct.#1453242 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 527.94 |
| 08/26/04 | {14} | Shelia K. Davis Sr. | Consumer Credit Check date 7/9/04 - CCS #1514989 - Acct.#3211937 | 1280-000 | 10.93 | | 538.87 |
| 08/26/04 | {14} | Robert S. & Michelle A. Lyons | Check date 5/25/04 - Acct.208476-9757 / 142033-1 - Other funds - potential 3rd party funds | 1280-000 | 10.00 | | 548.87 |
| 08/26/04 | {14} | Robert S. & Michelle A. Lyons | Check date 6/25/04 - Acct.# 208476-9757 / 142033-1 - Other funds - potential 3rd party funds | 1280-000 | 10.00 | | 558.87 |
| 08/26/04 | {14} | Life in Christ Cathedral of Faith, Inc. | Check dated 7/28/04 - Verizon invoice date 5/27/04 - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 608.87 |
| 08/26/04 | {14} | Life in Christ Cathedral of Faith, Inc. | Check dated 7/21/04 - Verizon invoice dated 5/27/04 - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 658.87 |
| 08/26/04 | {14} | Life in Christ Cathedral of Faith, Inc | Check date 7/14/04 - Verizon Invoice date 5/27/04 | 1280-000 | 50.00 | | 708.87 |
| 08/26/04 | {14} | Life In Christ Cathedral of Faith, Inc. | Check date 7/7/04 - Verizon invoice dated 5/27/04 - Other funds - potential 3rd party funds | 1280-000 | 50.00 | | 758.87 |
| 08/26/04 | {14} | Life in Christ Cathedral of Faith, Inc. | Check date 6/3/04 - Verizon invoice date 5/27/04 - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 808.87 |
| 08/26/04 | {14} | Life in Christ Cathedral of Faith, Inc. | check dated 5/27/04 - Verizon 5/27/04 - Cosi117858-5 - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 858.87 |
| 08/26/04 | {14} | Life In Christ Cathedral Of Faith, Inc. | Check date 6/10/04 - Case ML3#87956168 - | 1280-000 | 50.00 | | 908.87 |

Subtotals :  $538.57   $0.00

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 04-22741-JPC | | Trustee: | ALEX D. MOGLIA (330260) |
| Case Name: | COMPLETE OUTSOURCING SOLUTIONS INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****59-65 - Potential 3rd Party Fund |
| Taxpayer ID #: | **-***9196 | | Blanket Bond: | N/A |
| Period Ending: | 04/26/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Other funds - Potential 3rd party funds | | | |
| 08/26/04 | {14} | Steven Crowell | Acct.# 6038-6869-4733-2040 - client ID#988509 -  Check date 7/26/04 - Other funds - Potential 3rd party funds | 5.00 | | 913.87 |
| 08/26/04 | {14} | Steven Crowell | Acct.#6038-6869-4733-2040 - Client id# 988509 - Check date 6/29/04 - Other funds - potential 3rd party funds | 5.00 | | 918.87 |
| 08/26/04 | {14} | Kevin Dippre | Acct.#5708-2920-7826-1 - Client id #1030496 - Check date 5/27/04 - Other funds - potential 3rd party funds | 5.00 | | 923.87 |
| 08/26/04 | {14} | Steven Crowell | Acct.#6038-6869-4733-2040 - Client id#988509 - Check date 5/27/04 - Other funds - Potential 3rd party funds | 5.00 | | 928.87 |
| 08/27/04 | {14} | Harley G. Melton | Client #11553874-1 -Check date  7/22/04 - Money Mana EIN-541837741 - Other Funds - potential 3rd party funds | 10.52 | | 939.39 |
| 08/27/04 | {14} | Harley G. Melton | Client # 11553874-1 - Check date 7/6/04 - Money Mana Ein -541837741 - Other funds - potential 3rd party funds | 10.51 | | 949.90 |
| 08/27/04 | {14} | Harley G. Melton | Client #11553874 - 1 -Check date 5/25/04 -  Money Mana EIN-541837741 - Other funds - Potential 3rd party funds | 10.52 | | 960.42 |
| 08/27/04 | {14} | Reginald A. Young | Acct.# 7500027219856 - Check date 5/11/04 - Other funds - potential 3rd party funds | 15.00 | | 975.42 |
| 08/27/04 | {14} | Vivian J. & Wallace Ash | Verizon Acct.#3346777194970311 - Cos#217491-6 - Check date 6/25/04 - Other funds - Potential 3rd party funds | 10.00 | | 985.42 |
| 08/27/04 | {14} | Daniel & Gwendolyn L. Pambi | Acct.#7186201770519234 - Check date 7/1/04 - Other funds - Potential 3rd party funds | 36.23 | | 1,021.65 |
| 08/27/04 | {14} | Sheryl Glen - Ford | Acct.#138834-0 - Check date 6/4/04 - Other funds - Potential 3rd party funds | 15.00 | | 1,036.65 |
| 08/27/04 | {14} | Sheryl Glen-Ford | Acct.#138834-0 - Check date 7/2/04 | 15.00 | | 1,051.65 |
| 08/27/04 | {14} | Sheryl Glen-Ford | Acct.#13884-0 - Check date 8/2/04 | 15.00 | | 1,066.65 |
| 08/27/04 | {14} | Theresa Morrell | Acct.#1832360 - Creditor #645241 - Check date 6/15/04 - Other funds - Potential 3rd party funds | 20.00 | | 1,086.65 |
| 08/27/04 | {14} | Theresa Morrell | Creditor #645241 - Acct.#1832360 - Check date 7/14/04 - Other funds - potential 3rd party funds | 20.00 | | 1,106.65 |

Subtotals :  $197.78    $0.00

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-22741-JPC | |
| **Case Name:** | COMPLETE OUTSOURCING SOLUTIONS INC. | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****59-65 - Potential 3rd Party Fund |

| | |
|---|---|
| **Taxpayer ID #:** | **-***9196 |
| **Period Ending:** | 04/26/12 |

| | |
|---|---|
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/04 | {14} | Jeannette Hilber | Account #3147669 - check date 7/27/04 - #I7487-826581 - Other funds - Potential 3rd party funds | 1280-000 | 40.00 | | 1,146.65 |
| 08/27/04 | {14} | Jeannette Hilber | Acct.#3147669 - Check date 6/25/04 - #I7487-820621 - Other funds - Potential 3rd party funds | 1280-000 | 40.00 | | 1,186.65 |
| 08/27/04 | {14} | Jeannette Hilber | Acct.#3147669 - Check date 5/27/04 - #I7487-813461 -Other funds - Potential 3rd party funds | 1280-000 | 20.00 | | 1,206.65 |
| 08/27/04 | {14} | Jason Kahan | Acct.#5081-5353-1837-1090 - Creditor #645241 -Check date 7/6/04 - Other funds Potential 3rd party funds | 1280-000 | 15.00 | | 1,221.65 |
| 08/27/04 | {14} | Gail A. Bouknight-Davis | Acct.#1253306 - Creditor #645241 - check date 7/1/04 - Other funds - Potential 3rd party funds | 1280-000 | 192.00 | | 1,413.65 |
| 08/27/04 | {14} | Gail A. Bouknight- Davis | Acct.#1253306 - Creditor #645241 - check date 7/14/04 - Other funds - Potential 3rd party funds | 1280-000 | 48.00 | | 1,461.65 |
| 08/27/04 | {14} | Jason Kahan | Acct.#5081-5353-1837-1090 - Creditors #645241 - check date 6/7/04 - Other funds - Potential 3rd party funds | 1280-000 | 15.00 | | 1,476.65 |
| 08/27/04 | {14} | Gail A. Bouknight - Davis & Alix Mathews- Bowen | Gail A. Bouknight-Davis Acct# 1253306 - $48.00 - Alix Mathews-Bowen Acct.#6178-2557-8527-1083 - $16.00 - Check date 5/11/04 - Other funds - Potential 3rd party fun | 1280-000 | 64.00 | | 1,540.65 |
| 08/27/04 | {14} | Jason Kahan | Acct.#5081-5353-1837-1090 - Creditor #645241 - check date 5/9/04 - Other funds - Potential 3rd party funds | 1280-000 | 15.00 | | 1,555.65 |
| 08/27/04 | {14} | Stesano J. Fisher | Acct.#2963467 - Creditoe#645241 - check date 6/21/04 - Other funds - Potential 3rd party funds | 1280-000 | 15.00 | | 1,570.65 |
| 08/27/04 | {14} | Gail A. Bouknight -Davis | Bouknight-Davis Acct.#125306 - Shoemaker Acct.#1539231 - Mathews-Bowen Acct.#6178-2557-8527-1083 -potential 3rd party funds | 1280-000 | 84.00 | | 1,654.65 |
| 08/27/04 | {14} | Sofia Aquilar | Money Order dated 5/26/04 - cosi - PENE -035684-9 -Peoples gas - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 1,704.65 |
| 08/27/04 | {14} | Sofia Aguilar | Money Order dated 6/24/04 - cosi-PENE-035684-9 - Peoples energy - Other | 1280-000 | 50.00 | | 1,754.65 |

| | | |
|---|---|---|
| Subtotals : | $648.00 | $0.00 |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-65 - Potential 3rd Party Fund |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 04/26/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | funds - Potential 3rd party funds | | | | |
| 08/27/04 | {14} | Sofia Aguilar | Money Order dated 7/26/04 - cosi-PENE-035684-9 - Peoples gas - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 1,804.65 |
| 08/27/04 | {14} | Michelle Richards | Travelers Express Money Gram -Verizon #7183655414090238- cosi#289771-6 - Other funds -potentential 3rd party funds | 1280-000 | 40.00 | | 1,844.65 |
| 08/30/04 | {14} | Steven Crowell | Client Id# 988509 - Acct.#6038-6869-4733-2040 - Other funds - Potential 3rd party funds | 1280-000 | 5.00 | | 1,849.65 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 0.01 | | 1,849.66 |
| 09/01/04 | {14} | Jeannette Hilber | Acct. #3147669 - check date 8/26/04 - I7487-832629 - Other funds - Potential 3rd party funds | 1280-000 | 40.00 | | 1,889.66 |
| 09/03/04 | {14} | Jennifer Haley | Verizon payment - Acct#668841432 - COS #338750-6 - Other funuds - Potential 3rd party funds | 1280-000 | 100.00 | | 1,989.66 |
| 09/07/04 | | Pambi | Reverse disbursement entry | 9999-000 | | -36.23 | 2,025.89 |
| 09/07/04 | | Daniel Pambi & Gwendolyn Pambi | Ck. #6088 NSF returned to Chase bank | 9999-000 | | 36.23 | 1,989.66 |
| 09/07/04 | {14} | Daniel & Gwendolyn Pambi | Deposit #100005-6 - Ck.#6088 was returned to chase (NSF) | 1280-000 | -36.23 | | 1,953.43 |
| 09/07/04 | {14} | Young | Deposit #100005-4 -Check #1826824 returned to Chase (Refer to Maker) | 1280-000 | -15.00 | | 1,938.43 |
| 09/07/04 | {14} | Jason Kahan | Deposit #100006-10 - Check #1410285 returned to Chase (Refer to Maker) | 1280-000 | -15.00 | | 1,923.43 |
| 09/07/04 | {14} | Bouknight & Mathews-Davis | Deposit # 100006-9 - Check #1416051 returned to Chase (Refer to Maker) | 1280-000 | -64.00 | | 1,859.43 |
| 09/07/04 | {14} | Bournight-Shoemaker & Mathews-Bowen | Deposit#100007-2 - Check #1462276 was returned to Chase (Refer to Maker) | 1280-000 | -84.00 | | 1,775.43 |
| 09/08/04 | {14} | Harley G. Melton | Harley Melton - Creditor#10111692-1 - Client #11553874-1 - Acct. #2892034 - Other funds - Potential 3rd party funds | 1280-000 | 10.51 | | 1,785.94 |
| 09/14/04 | {14} | Michael Swatts | 9/7/04 - Michael Swatts Acct. #1453242 - Other Funds potential 3rd party funds | 1280-000 | 12.00 | | 1,797.94 |
| 09/14/04 | {14} | Robert & Michelle Lyons | Acct.#208476-9757/142033-1 -Robert & Michelle Lyons - Other funds - potential 3rd party funds | 1280-000 | 12.73 | | 1,810.67 |
| 09/20/04 | {14} | Nicole Farah | Acct.#2495035 - Customer ID#323431 - Other Funds - Potentential 3rd party funds | 1280-000 | 10.00 | | 1,820.67 |
| | | | Subtotals : | | $66.02 | $0.00 | |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-65 - Potential 3rd Party Fund |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 04/26/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/04 | {14} | Life in Christ Cathedral of Faith | Potential 3rd party funds | 1280-000 | 50.00 | | 1,870.67 |
| 09/28/04 | {14} | Sofia Aguilar | Peoples energy payment cosi-pene-035684-9 - Potential 3rd party funds | 1280-000 | 50.00 | | 1,920.67 |
| 09/28/04 | {14} | Clara Sebren | Verizon payment Acct#979949579 - cos#050195-0 - Potential 3rd party funds | 1280-000 | 136.73 | | 2,057.40 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.30 | | 2,057.70 |
| 10/05/04 | {14} | Steven Crowell | Acct.#6038-6869-4733-2040 - potential 3rd party funds | 1280-000 | 5.00 | | 2,062.70 |
| 10/05/04 | {14} | Jeannette Hilber | Acct. 3147669 - potential 3rd party funds | 1280-000 | 55.00 | | 2,117.70 |
| 10/08/04 | {14} | Michael Swatts | Account #1453242 - Potential 3rd party funds | 1280-000 | 7.92 | | 2,125.62 |
| 10/15/04 | {14} | Brian & Daniele Holland | Acct.#3602596 - potential 3rd party funds | 1280-000 | 15.00 | | 2,140.62 |
| 10/15/04 | {14} | George & Jennifer Elkins | Cos Acct. #223968-8 - Potential 3rd party funds - Verizon Acct.#6098040669548 | 1280-000 | 42.64 | | 2,183.26 |
| 10/20/04 | {14} | Elizabeth Falzone | Account 0907166 - Potential 3rd party funds | 1280-000 | 13.60 | | 2,196.86 |
| 10/20/04 | {14} | Christi L. Bowker | Ref : COS #062143-8 - Money Order - Potential 3rd party Funds | 1280-000 | 20.00 | | 2,216.86 |
| 10/27/04 | {14} | Sheila K. Davis Sr. | Acct.# 3211937 - CCCS Acct. #1514989 - Potential 3rd party funds | 1280-000 | 20.27 | | 2,237.13 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.38 | | 2,237.51 |
| 11/03/04 | {14} | Steven Crowell | Client ID#988509 - SS#003625640 - Acct# 6038686947332040- Potential 3rd party funds | 1280-000 | 5.00 | | 2,242.51 |
| 11/04/04 | {14} | Elizabeth Falzone | Id#127884 - Acct#0907166 - Creditor Id# 49713 - Potential 3rd party funds | 1280-000 | 13.60 | | 2,256.11 |
| 11/04/04 | {14} | Sofia Aguilar | Payment Peoples Energy - COSI-PENE-035684-9 - SS$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 - Potential 3rd party funds | 1280-000 | 50.00 | | 2,306.11 |
| 11/16/04 | {14} | Brian / Danielle Holland | Brian & Danielle Holland Account # 3602596 - Potential 3rd Party funds | 1280-000 | 15.00 | | 2,321.11 |
| 11/17/04 | {2} | The Northern Trust Company | Cashier's Check | 1129-000 | 1,275.89 | | 3,597.00 |
| 11/18/04 | {14} | Jeannette Hilber | Acct #3147669 - from Jennifer Hilber - potential 3rd party funds | 1280-000 | 20.00 | | 3,617.00 |
| 11/23/04 | {14} | Harley G. Melton | Client #11553874-1 - Harley G. Melton - potential 3rd party funds | 1280-000 | 10.00 | | 3,627.00 |
| 11/29/04 | {14} | Sofia Aguilar | Acct.#324612786 - SS#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 - Cosi-pene -035684-9 - Other funds - potential 3rd party funds | 1280-000 | 50.00 | | 3,677.00 |
| 11/30/04 | {14} | Natalie R. McCullough | Ref #104658-5 - Verizon #4253798579020727 - Potential 3rd party funds | 1280-000 | 25.00 | | 3,702.00 |
| | | | Subtotals : | | $1,881.33 | $0.00 | |

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 04-22741-JPC

**Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC.

**Taxpayer ID #:** **-***9196

**Period Ending:** 04/26/12

**Trustee:** ALEX D. MOGLIA (330260)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****59-65 - Potential 3rd Party Fund

**Blanket Bond:** N/A

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.58 | | 3,702.58 |
| 12/06/04 | {14} | Ilda Cordeiro | Ilda Cordeiro - Creditor #10111692-1 - Acct. #4013976978439052 - potential 3rd party funds | 1280-000 | 25.60 | | 3,728.18 |
| 12/07/04 | {14} | Jeannette Hilber | Jeannette Hilber -Acct.3147669 - CCCS acct.#159 - Potential 3rd party funds | 1280-000 | 20.00 | | 3,748.18 |
| 12/10/04 | {14} | Steven Crowell | Acct.#6038686947332040 - Steven Crowell #988509 - potential 3rd party funds | 1280-000 | 5.00 | | 3,753.18 |
| 12/14/04 | {14} | Brian & Danielle Holland | Brian & Danielle Holland Acct.#3602596 - Potential 3rd party funds | 1280-000 | 15.00 | | 3,768.18 |
| 12/15/04 | {14} | L. Perlowitz | Verizon Acct.#7188972489378173 - Cos#242600-2 - potential 3rd party funds | 1280-000 | 140.04 | | 3,908.22 |
| 12/16/04 | {14} | Elizabeth Falzone | Elizabeth Falzone - Id#127884 - Acct.#0907166 - Potential third party funds | 1280-000 | 13.60 | | 3,921.82 |
| 12/17/04 | {14} | Harley G. Melton | Harley Melton - Client #11553874-1 - Creditor #10111692-1 - Potential third party funds | 1280-000 | 10.00 | | 3,931.82 |
| 12/21/04 | {14} | Steven Crowell | Steven Crowell - Acct.#6038686947332040 - Id#988509 - Potential 3rd party | 1280-000 | 5.00 | | 3,936.82 |
| 12/23/04 | {14} | Sofia Aquilar | Sofia Aquilar - COSI-PENE 035684-9 - Potential 3rd party funds | 1280-000 | 50.00 | | 3,986.82 |
| 12/28/04 | {14} | Steven Crowell | Steven Crowell - Acct.#6038-6869-4733-2040 - Client#988509 - Potential 3rd party funds | 1280-000 | 5.00 | | 3,991.82 |
| 12/28/04 | {14} | Steven Crowell | Steven Crowell - Accct.#6038-6869-4733-2040 - Client #988509 - Potential 3rd party funds | 1280-000 | 5.00 | | 3,996.82 |
| 12/28/04 | {14} | Vincent Williams | Vincent Williams - Acct.#3288695 - GP NO#2059094 - Potential 3rd party funds | 1280-000 | 59.82 | | 4,056.64 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.81 | | 4,057.45 |
| 01/06/05 | {14} | Dorca May Sunshine Home Child Care | verizon acct. #290306-8 - 727-319-0959904-17 - potential 3rd party funds | 1280-000 | 99.77 | | 4,157.22 |
| 01/12/05 | {14} | Steven Crowell | Cust. ID #6038-6869-4733-2040 Client ID 988509 - Steven Crowell - potential 3rd party funds | 1280-000 | 5.00 | | 4,162.22 |
| 01/13/05 | {14} | Ilda P. Cordeiro | Client #11728186-1 - Creditor #10111692-1 - Acct#4013976978439052 - Potential 3rd party funds | 1280-000 | 25.00 | | 4,187.22 |
| 01/13/05 | {14} | Jeannette Hilber | Acct.#3147669 - CCCS#159 - Potential 3rd party funds | 1280-000 | 20.00 | | 4,207.22 |
| 01/19/05 | {14} | Harley G. Melton | Harley G. Melton - Client #11553874-1 - Acct.#2892034 - EIN-541837741 - potential 3rd party funds | 1280-000 | 10.00 | | 4,217.22 |
| | | | Subtotals : | | $515.22 | $0.00 | |

{} Asset reference(s)

Printed: 04/26/2012 04:07 PM    V.12.57

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-65 - Potential 3rd Party Fund |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 04/26/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/05 | {14} | Steven Crowell | Steven Crowell - Acct #6038-6869-4733-2040 - potential 3rd party funds | 1280-000 | 5.00 | | 4,222.22 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 1.04 | | 4,223.26 |
| 02/01/05 | {14} | Sofia Aguilar | COSI-Pene-0356849 - Peoples Energy - Potential 3rd party funds | 1280-000 | 50.00 | | 4,273.26 |
| 02/14/05 | {14} | Monica Dawson | Verizon #2153622296116 -COS#111317-3 - Potential 3rd Party funds | 1280-000 | 25.00 | | 4,298.26 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 1.02 | | 4,299.28 |
| 03/07/05 | {14} | Sofia Aguilar | Peoples energy COSI-PENE-035684-9 - Potential 3rd party funds | 1280-000 | 50.00 | | 4,349.28 |
| 03/09/05 | {14} | Jeannette Hilber | Acct. #3147669 - Potential 3rd party funds | 1280-000 | 20.00 | | 4,369.28 |
| 03/09/05 | {14} | Steven Crowell | Steve Crowell Acct.#6038686947332040-Client#988509 - Potential 3rd party funds | 1280-000 | 5.00 | | 4,374.28 |
| 03/14/05 | {14} | John Cordeiro | J.Cordeiro - client#11728186-1 - for acct#4013976978439052 - potential 3rd party funds | 1280-000 | 25.00 | | 4,399.28 |
| 03/22/05 | {14} | Elizabeth Falzone | Elizabeth Falzone - Acct.#907166 - Id#127884 - potential 3rd party funds | 1280-000 | 13.60 | | 4,412.88 |
| 03/29/05 | {14} | Colleen R. Kitchens | Peoples Energy -Acct.9500031080860 - Cosi Pene 209466-4 - Potential 3rd Party Funds | 1280-000 | 546.62 | | 4,959.50 |
| 03/29/05 | {14} | Sofia Aguilar | Peoples Energy - Cosi pene 035684-9 - Potential 3rd party funds | 1280-000 | 50.00 | | 5,009.50 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 1.30 | | 5,010.80 |
| 04/06/05 | {14} | Edith Goldenstein | Edith Goldenstein - Verizon 7603617942020723-cos#147985-8 - potential 3rd party funds | 1280-000 | 10.00 | | 5,020.80 |
| 04/13/05 | {14} | Iida P. Cordeiro | Client #11728186-1 - Acct.#4013976978439052 - Iida Cordeiro - Potential 3rd party funds | 1280-000 | 25.00 | | 5,045.80 |
| 04/15/05 | {14} | Steven Crowell | Steven Crowell - Acct.#6038-6869-4733-2040-SS#003625640- Potential 3rd party funds | 1280-000 | 5.00 | | 5,050.80 |
| 04/18/05 | {14} | Harley G. Melton | Harley Melton - Client #11553874-1 - Creditor# 10111692-1 - Acct#2892034 - Potentential 3rd party funds | 1280-000 | 10.00 | | 5,060.80 |
| 04/21/05 | {14} | Melissa A. Winton | Verizon Acct.#2159579898859 - Cos#216341-0 - Poential 3rd party funds | 1280-000 | 133.13 | | 5,193.93 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 1.46 | | 5,195.39 |
| 05/03/05 | {14} | Jeannette Hilber | Acct. # 3147669 - Jeannette Hilber CCCS #159 | 1280-000 | 20.00 | | 5,215.39 |
| | | | Subtotals : | | $998.17 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-65 - Potential 3rd Party Fund |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 04/26/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | - Potential 3rd party funds | | | | |
| 05/04/05 | {14} | Ilda P. Cordeiro | Creditor #10111692-1 - Client # 11728186-1 - Acct#4013976978439052 - potential 3rd party funds | 1280-000 | 25.00 | | 5,240.39 |
| 05/09/05 | {14} | Elizabeth Falzone | Creditor Id.#49713 - Id# 127884 - Acct.#0907166 - Petential 3rd party funds | 1280-000 | 13.60 | | 5,253.99 |
| 05/12/05 | {14} | Maria Martinez | ID#163882 - Acct.#7185740176914227 - Potential 3rd party funds | 1280-000 | 26.35 | | 5,280.34 |
| 05/19/05 | {14} | Jeannette Hilber | Acct.#3147669 - CCCS #0000159 - Potenial 3rd party funds | 1280-000 | 25.09 | | 5,305.43 |
| 05/26/05 | {14} | Maria Martinez | Id#163882 - Acct #7185740176914227 - Potential 3rd party fund | 1280-000 | 26.35 | | 5,331.78 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 1.56 | | 5,333.34 |
| 06/01/05 | {14} | Steven Crowell | Steven Crowell - Id#988509 - Acct#6038-6869-4733-2040 - Potential 3rd party Funds | 1280-000 | 5.00 | | 5,338.34 |
| 06/02/05 | {14} | Tina Hanna | Ref: BH Health Care Assoc- Potential 3rd party funds | 1280-000 | 32.80 | | 5,371.14 |
| 06/03/05 | {14} | Llda P Cordeiro | Client #11728186-1 - Acct. #4013973978439052 - Potential Third party funds | 1280-000 | 25.00 | | 5,396.14 |
| 06/09/05 | {14} | Elizabeth Falzone | Acct.#0907166 - Id.#127884 - Potential 3rd Party Funds | 1280-000 | 13.60 | | 5,409.74 |
| 06/17/05 | {14} | Ilda P. Cordeiro | Client #11728186-1 - Acct#4013976978439052 - Potential 3rd party funds | 1280-000 | 25.00 | | 5,434.74 |
| 06/29/05 | {14} | Maria Martinez | Account #7185740176914227 - Id.#163882 - Potential 3rd party funds | 1280-000 | 26.35 | | 5,461.09 |
| 06/29/05 | {14} | Steven Crowell | Steven Crowell (988509) - Acct.#6038-6869-4733-2040 -Id.#988509 - potential 3rd party funds | 1280-000 | 5.00 | | 5,466.09 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 1.72 | | 5,467.81 |
| 07/27/05 | {14} | Maria Martinez | Id#163882 - Acct.#7185740176914227 - Possible 3rd party funds | 1280-000 | 26.35 | | 5,494.16 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 1.90 | | 5,496.06 |
| 08/05/05 | {14} | Ilda P. Cordeiro | Client 1172816-1 - Account # 4013976978439052 - Possible third party funds | 1280-000 | 25.00 | | 5,521.06 |
| 08/09/05 | {14} | Elizabeth Falzone | Id#127884 - Acct.#0907166 - Elizabeth Falzone - Potential Third Party Funds | 1280-000 | 13.60 | | 5,534.66 |
| 08/25/05 | {14} | Maria Martinez | Acct.#7185740176914227 - ID#163882 - | 1280-000 | 26.35 | | 5,561.01 |
| | | | Subtotals → | | $345.62 | $0.00 | |

{} Asset reference(s)

Printed: 04/26/2012 04:07 PM    V.12.57

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 04-22741-JPC
**Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC.

**Trustee:** ALEX D. MOGLIA (330260)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****59-65 - Potential 3rd Party Fund

**Taxpayer ID #:** **-***9196
**Period Ending:** 04/26/12

**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | potential 3rd party funds | | | | |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 2.11 | | 5,563.12 |
| 09/07/05 | {14} | Elizabeth Falzone | Elizabeth Falzone - Acct #0907166 - ID #127884 - Potential third party funds | 1280-000 | 13.60 | | 5,576.72 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 2.19 | | 5,578.91 |
| 10/12/05 | {14} | Elizabeth Falzone | Elizabeth Falzone - Acct.#0907166 - possible third party funds | 1280-000 | 13.60 | | 5,592.51 |
| 10/27/05 | {14} | Maria Martinez | Maria Martinez-Creditor ID#163882 - Acct#7185740176914227 - Potential 3rd party Check | 1280-000 | 26.35 | | 5,618.86 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 2.43 | | 5,621.29 |
| 11/17/05 | {14} | Elizabeth Falzone | Account #907166 - Id#127884 - Potential third party funds | 1280-000 | 13.60 | | 5,634.89 |
| 11/30/05 | {14} | Maria Martinez | Acct.#7185740176914227 - Id#163882 - Check dated 11/21/05 - potential third party funds | 1280-000 | 26.35 | | 5,661.24 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 2.54 | | 5,663.78 |
| 12/09/05 | {14} | Elizabeth  Falzone | Account 0907166 - Id.#127884 - Potential 3rd party funds | 1280-000 | 13.60 | | 5,677.38 |
| 12/29/05 | {14} | Maria Martinez | Maria Martinez - Account #7185740176914227 - Id #163882 - potential 3rd party funds | 1280-000 | 26.35 | | 5,703.73 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.84 | | 5,706.57 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 3.21 | | 5,709.78 |
| 02/01/06 | {14} | Maria Martinez | Marie Martinez - Acct.#7185740176914227 - ID# 163882 | 1280-000 | 26.35 | | 5,736.13 |
| 02/08/06 | {14} | Elizabeth Falzone | Account#0907166 - Id#127884 - Potential Third party funds | 1280-000 | 13.60 | | 5,749.73 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 8.45 | | 5,758.18 |
| 03/10/06 | {14} | Elizabeth Falzone | Acct. #0907166 - ID#127884 - | 1280-000 | 13.60 | | 5,771.78 |
| 03/29/06 | {14} | Maria Martinez | Acct.#7185740176914227 - ID.#163882 | 1280-000 | 26.35 | | 5,798.13 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 11.77 | | 5,809.90 |
| 04/27/06 | {14} | Maria Martinez | Acct.#7185740176914227 - ID.#163882 | 1280-000 | 26.35 | | 5,836.25 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 11.47 | | 5,847.72 |
| 05/31/06 | {14} | Maria Martinez | Potential third party funds - Id#163882 - acct.#7185740176914227 | 1280-000 | 26.35 | | 5,874.07 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 11.93 | | 5,886.00 |
| 06/29/06 | {14} | Consolidated Credit Counseling Services | Maria Martinez - Acct.#7185740176914227 - Id# 163882 | 1280-000 | 26.35 | | 5,912.35 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 11.62 | | 5,923.97 |

| | | | Subtotals : | | $362.96 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-65 - Potential 3rd Party Fund |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 04/26/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/06 | {14} | Maria Martinez | Id.#163882 - Acct.#7185740176914227 - Potential 3rd Party Funds | 1280-000 | 26.35 | | 5,950.32 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 12.09 | | 5,962.41 |
| 08/29/06 | {14} | Maria Martinez | Acct.#7185740176914227 - Maria Martinez - ID#163882 | 1280-000 | 26.35 | | 5,988.76 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 12.17 | | 6,000.93 |
| 09/27/06 | {14} | Maria Martinez | Possible 3rd party Funds - Maria Martinez - 7185740769227 | 1280-000 | 26.35 | | 6,027.28 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 11.44 | | 6,038.72 |
| 10/27/06 | {14} | Maria Martinez | Acct.#7185740176914227 - Maria Martinez Id#163882 | 1280-000 | 26.35 | | 6,065.07 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4000% | 1270-000 | 12.70 | | 6,077.77 |
| 11/29/06 | {14} | Maria Martinez | Maria Martinez - ID# 163882 - Account #7185740176914227 | 1280-000 | 26.35 | | 6,104.12 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4000% | 1270-000 | 11.98 | | 6,116.10 |
| 12/28/06 | {14} | Maria Martinez | Maria Martinez - ID#163882 - Acct.#7185740176914227 | 1280-000 | 26.35 | | 6,142.45 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4000% | 1270-000 | 11.65 | | 6,154.10 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 13.04 | | 6,167.14 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 10.73 | | 6,177.87 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 11.52 | | 6,189.39 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 11.93 | | 6,201.32 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 11.95 | | 6,213.27 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 11.20 | | 6,224.47 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 12.38 | | 6,236.85 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 12.02 | | 6,248.87 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 10.88 | | 6,259.75 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 12.84 | | 6,272.59 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9500% | 1270-000 | 10.93 | | 6,283.52 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9500% | 1270-000 | 10.40 | | 6,293.92 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 9.16 | | 6,303.08 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 5.15 | | 6,308.23 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 4.69 | | 6,312.92 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 3.57 | | 6,316.49 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6200% | 1270-000 | 3.22 | | 6,319.71 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6200% | 1270-000 | 3.32 | | 6,323.03 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6200% | 1270-000 | 3.32 | | 6,326.35 |

| | | | | Subtotals : | $402.38 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-65 - Potential 3rd Party Fund |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 04/26/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.00 | | 6,326.35 |
| 08/01/08 | | To Account #*******5966 | Court order to return funds | 9999-000 | | 6,326.35 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 6,326.35 | 6,326.35 | $0.00 |
| Less: Bank Transfers | 0.00 | 6,326.35 | |
| **Subtotal** | **6,326.35** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,326.35** | **$0.00** | |

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-22741-JPC | |
| **Case Name:** | COMPLETE OUTSOURCING SOLUTIONS INC. | |

| | |
|---|---|
| **Taxpayer ID #:** | **-***9196 |
| **Period Ending:** | 04/26/12 |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****59-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/01/08 | | From Account #*******5965 | Court order to return funds | 9999-000 | 6,326.35 | | 6,326.35 |
| 08/01/08 | 101 {14} | Luara Lee Fillion | Returning of payments received from third parties to Complete Outsourcing Solutions, Inc. | 1280-000 | -60.00 | | 6,266.35 |
| 08/01/08 | 102 {14} | Sofia Aguilar | Returning of payments received from third party for Complete Outsourcing, Inc. | 1280-000 | -550.00 | | 5,716.35 |
| 08/01/08 | 103 {14} | Christi L. Bowher | Returning of payments received from third party for Complete Outsourcing, Inc. | 1223-000 | -50.00 | | 5,666.35 |
| 08/01/08 | 104 | Karen & Aaron Santo | Returning of payments received from third party for Complete Outsourcing Solutions, Inc. Stopped on 11/07/08 | 1280-000 | -75.00 | | 5,591.35 |
| 08/01/08 | 105 {14} | Cathryn M. Goss | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1223-000 | -10.00 | | 5,581.35 |
| 08/01/08 | 106 | Nicole Farah | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. Stopped on 11/07/08 | 1280-000 | -40.00 | | 5,541.35 |
| 08/01/08 | 107 {14} | Brian & Danielle Holland | Returning of payment received from Brian & Danielle Holland that were paid to Complete Outsourcing Solution, Inc. | 1223-000 | -60.30 | | 5,481.05 |
| 08/01/08 | 108 | Dorca May Sunshine Home Child Care | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -199.77 | | 5,281.28 |
| 08/01/08 | 109 | West & Raimie Duncan | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -57.64 | | 5,223.64 |
| 08/01/08 | 110 | Michael Swatts | Returning of payments received from Michael Swatts to Complete Outsourcing Solution, Inc. Voided on 11/05/08 | 1280-000 | -119.92 | | 5,103.72 |
| 08/01/08 | 111 | Sheila K. Davis Sr. | Returning of payments received from Sheila K. Davis Sr. to Complete Outsourcing Solutions, Inc. | 1280-000 | -31.20 | | 5,072.52 |
| 08/01/08 | 112 | Robert S. & Michelle A. Lyons | Returning of payments to Robert & Michelle Lyons to Complete Outsourcing Solutions, Inc. | 1280-000 | -32.73 | | 5,039.79 |
| 08/01/08 | 113 | Life in Christ Cathedral of Faith, Inc. | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -400.00 | | 4,639.79 |
| 08/01/08 | 114 | Steven Crowell | Returning of Steven Crowell payments that were sent to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -80.00 | | 4,559.79 |
| 08/01/08 | 115 | Kevin Dippre | Returning of Kevin Dippre payments to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -5.00 | | 4,554.79 |

| | | |
|---|---|---|
| Subtotals : | $4,554.79 | $0.00 |

{} Asset reference(s)

Printed: 04/26/2012 04:07 PM    V.12.57

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-66 - Checking Account |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 04/26/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/08 | 116 | Harley G. Melton | Returning of Harley Melton payments to Complete Outsourcing Solutions, Inc. | 1280-000 | -82.06 | | 4,472.73 |
| 08/01/08 | 117 | Reginald A. Young | Returning payments from Reginald Young to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -15.00 | | 4,457.73 |
| 08/01/08 | 118 | Vivan J. & Wallace Ash | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -10.00 | | 4,447.73 |
| 08/01/08 | 119 | Daniel & Gwendolyn L. Pambi | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -36.23 | | 4,411.50 |
| 08/01/08 | 120 | Sheryl Glenn-Ford | Returning of payments received from Sheryl Glenn-Ford and sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -45.00 | | 4,366.50 |
| 08/01/08 | 121 | Theresa Morrell | Returning of payments that were sent by Theresa Morrell to Complete Outsourcing Solutions, Inc. | 1280-000 | -40.00 | | 4,326.50 |
| 08/01/08 | 122 | Jeannette Hilber | Returning payments received from Jeannette Hilber that were sent to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -320.09 | | 4,006.41 |
| 08/01/08 | 123 | Jason Kahan | Returning payments received from Jason Kahan that were sent to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -45.00 | | 3,961.41 |
| 08/01/08 | 124 | Gail A. Bouknight - Davis | Returning payments from Gail Bouknight - Davis that were to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -336.00 | | 3,625.41 |
| 08/01/08 | 125 | Alix Mathews - Bowen | Returning payment sent by Alix Mathews - Bowen to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -32.00 | | 3,593.41 |
| 08/04/08 | 117 | Reginald A. Young | Returning payments from Reginald Young to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/01/08 | 1280-000 | 15.00 | | 3,608.41 |
| 08/04/08 | 119 | Daniel & Gwendolyn L. Pambi | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/01/08 | 1280-000 | 36.23 | | 3,644.64 |
| 08/04/08 | 123 | Jason Kahan | Returning payments received from Jason Kahan that were sent to Complete Outsourcing Solutions, Inc. | 1280-000 | 45.00 | | 3,689.64 |

| | | Subtotals : | $-865.15 | $0.00 |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| Case Number: | 04-22741-JPC | | Trustee: | ALEX D. MOGLIA (330260) |
| Case Name: | COMPLETE OUTSOURCING SOLUTIONS INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****59-66 - Checking Account |
| Taxpayer ID #: | **-***9196 | | Blanket Bond: | N/A |
| Period Ending: | 04/26/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 08/01/08 | | | | |
| 08/04/08 | 124 | Gail A. Bouknight - Davis | Returning payments from Gail Bouknight - Davis that were to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/01/08 | 1280-000 | 336.00 | | 4,025.64 |
| 08/04/08 | 125 | Alix Mathews - Bowen | Returning payment sent by Alix Mathews - Bowen to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/01/08 | 1280-000 | 32.00 | | 4,057.64 |
| 08/04/08 | 126 | Michelle Richards | Returning payment received from third party to Complete Outsourcing Solutions, Inc. Stopped on 11/07/08 | 1280-000 | -40.00 | | 4,017.64 |
| 08/04/08 | 127 | Stesano J. Fisher | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -15.00 | | 4,002.64 |
| 08/04/08 | 128 | Clara Sebreb | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -136.73 | | 3,865.91 |
| 08/04/08 | 128 | Clara Sebreb | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/04/08 | 1280-000 | 136.73 | | 4,002.64 |
| 08/04/08 | 129 | George S. & Jennifer L. Elkins | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -42.64 | | 3,960.00 |
| 08/04/08 | 130 | Elizabeth Falzone | Returning of payments received from Elizabeth Falzone that were sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -176.80 | | 3,783.20 |
| 08/04/08 | 131 | Natalie McCullough | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -25.00 | | 3,758.20 |
| 08/04/08 | 132 | Ilada P. Cordeiro | Returning of payments received from Ilda Cordeiro that were sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -175.60 | | 3,582.60 |
| 08/04/08 | 133 | L. Perlowitz | Returning of payments from L. Perlowitz that were sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -140.04 | | 3,442.56 |
| 08/04/08 | 134 | Vincent Williams | Returning of payments from Vincent Williams that were sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -59.82 | | 3,382.74 |
| 08/04/08 | 135 | Monica C. Dawson | Returning of payment received from third party to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -25.00 | | 3,357.74 |
| 08/04/08 | 136 | John Cordeiro | Returning of payment to John Cordeiro that | 1280-000 | -25.00 | | 3,332.74 |

| | | Subtotals : | $-356.90 | $0.00 | |

{} Asset reference(s)

Printed: 04/26/2012 04:07 PM    V.12.57

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 04-22741-JPC | Trustee: | ALEX D. MOGLIA (330260) |
|---|---|---|---|
| Case Name: | COMPLETE OUTSOURCING SOLUTIONS INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****59-66 - Checking Account |
| Taxpayer ID #: | **-***9196 | Blanket Bond: | N/A |
| Period Ending: | 04/26/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | was sent to Complete Outsourcing Solutions, Inc. | | | | |
| 08/04/08 | 137 | Colleen Kitchens | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -546.62 | | 2,786.12 |
| 08/04/08 | 138 | Edith Goldenstein | Returning of payment received from third party to Complete Outsourcing Solutions, Inc. Stopped on 11/07/08 | 1280-000 | -10.00 | | 2,776.12 |
| 08/04/08 | 139 | Melissa Winton | Returning of payments to third party that was issued to Complete Outsourcing Solutions, Inc | 1280-000 | -133.13 | | 2,642.99 |
| 08/04/08 | 140 | Maria Martinez | Returning of payments received from Maria Martinez thst were sent to Complet e Outsourcing Solutions, Inc. | 1280-000 | -474.30 | | 2,168.69 |
| 08/04/08 | 141 | Tina Hanna | Returning of payment received from third party to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -32.80 | | 2,135.89 |
| 08/04/08 | 142 | Michael J Bowser | Returning of payment received from Jemmifer Haley that was sent to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -100.00 | | 2,035.89 |
| 08/04/08 | 143 | Mary Shoemaker | Returning of payments received from Mary Shoemaker that were sent to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -20.00 | | 2,015.89 |
| 08/04/08 | 143 | Mary Shoemaker | Returning of payments received from Mary Shoemaker that were sent to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/04/08 | 1280-000 | 20.00 | | 2,035.89 |
| 08/04/08 | 144 | Jason Kahan | Returning of payments received from Jason Kahan that were sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -30.00 | | 2,005.89 |
| 08/04/08 | 145 | Gail A. Bouknight - Davis | Returning of payments received from Gail A. Bournight - Davis sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -240.00 | | 1,765.89 |
| 08/04/08 | 146 | Clara Sebren | Returning of payment that was sent to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -136.73 | | 1,629.16 |
| 11/05/08 | 110 | Michael Swatts | Returning of payments received from Michael Swatts to Complete Outsourcing Solution, Inc. Voided: check issued on 08/01/08 | 1280-000 | 119.92 | | 1,749.08 |
| | | | Subtotals : | | $-1,583.66 | $0.00 | |

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-66 - Checking Account |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 04/26/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/08 | 114 | Steven Crowell | Returning of Steven Crowell payments that were sent to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/01/08 | 1280-000 | 80.00 | | 1,829.08 |
| 11/05/08 | 115 | Kevin Dippre | Returning of Kevin Dippre payments to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/01/08 | 1280-000 | 5.00 | | 1,834.08 |
| 11/05/08 | 122 | Jeannette Hilber | Returning payments received from Jeannette Hilber that were sent to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/01/08 | 1280-000 | 320.09 | | 2,154.17 |
| 11/05/08 | 135 | Monica C. Dawson | Returning of payment received from third party to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/04/08 | 1280-000 | 25.00 | | 2,179.17 |
| 11/05/08 | 137 | Colleen Kitchens | Returning of payments received from third party to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/04/08 | 1280-000 | 546.62 | | 2,725.79 |
| 11/05/08 | 141 | Tina Hanna | Returning of payment received from third party to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/04/08 | 1280-000 | 32.80 | | 2,758.59 |
| 11/05/08 | 142 | Michael J Bowser | Returning of payment received from Jemmifer Haley that was sent to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/04/08 | 1280-000 | 100.00 | | 2,858.59 |
| 11/05/08 | 146 | Clara Sebren | Returning of payment that was sent to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/04/08 | 1280-000 | 136.73 | | 2,995.32 |
| 11/07/08 | 104 | Karen & Aaron Santo | Returning of payments received from third party for Complete Outsourcing Solutions, Inc.<br>Stopped: check issued on 08/01/08 | 1280-000 | 75.00 | | 3,070.32 |
| 11/07/08 | 106 | Nicole Farah | Returning of payment received from third party to Complete Outsourcing Solutions, Inc.<br>Stopped: check issued on 08/01/08 | 1280-000 | 40.00 | | 3,110.32 |
| 11/07/08 | 126 | Michelle Richards | Returning of payment received from third party to Complete Outsourcing Solutions, Inc.<br>Stopped: check issued on 08/04/08 | 1280-000 | 40.00 | | 3,150.32 |
| 11/07/08 | 138 | Edith Goldenstein | Returning of payment received from third party to Complete Outsourcing Solutions, Inc.<br>Stopped: check issued on 08/04/08 | 1280-000 | 10.00 | | 3,160.32 |
| 11/15/08 | 147 | U.S. Bankruptcy Court | Combined Voided and Stop Payment Checks | | -2,015.39 | | 1,144.93 |

Subtotals :                    $-604.15          $0.00

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-22741-JPC | | Trustee: | ALEX D. MOGLIA (330260) |
|---|---|---|---|---|
| Case Name: | COMPLETE OUTSOURCING SOLUTIONS INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****59-66 - Checking Account |
| Taxpayer ID #: | **-***9196 | | Blanket Bond: | N/A |
| Period Ending: | 04/26/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | to Third Party | | | | |
| | {14} | | refund of 3rd party fund  -1,578.16 | 1280-000 | | | 1,144.93 |
| | | | money sent to the clerk  -437.23 of the court in error | 2990-000 | | | 1,144.93 |
| 03/09/09 | 148 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2009 FOR CASE #04-22741, Blanket Bond Payment for bond #016026455 term 2/1/09-2/1/10 | 2300-000 | | 1.22 | 1,143.71 |
| 03/01/10 | 149 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/01/2010 FOR CASE #04-22741 | 2300-000 | | 8.25 | 1,135.46 |
| 04/06/10 | | Wire out to BNYM account 9200******5966 | Wire out to BNYM account 9200******5966 | 9999-000 | -1,135.46 | | 0.00 |

|  | | | | ACCOUNT TOTALS | 9.47 | 9.47 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank Transfers | 5,190.89 | 0.00 | |
| | | | | Subtotal | -5,181.42 | 9.47 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | NET Receipts / Disbursements | $-5,181.42 | $9.47 | |

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| Case Number: | 04-22741-JPC | Trustee: | ALEX D. MOGLIA (330260) |
|---|---|---|---|
| Case Name: | COMPLETE OUTSOURCING SOLUTIONS INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******59-66 - Checking Account |
| Taxpayer ID #: | **-***9196 | Blanket Bond: | N/A |
| Period Ending: | 04/26/12 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********5966 | Wire in from JPMorgan Chase Bank, N.A. account ********5966 | 9999-000 | 1,135.46 | | 1,135.46 |
| 02/18/11 | 10150 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/18/2011 FOR CASE #04-22741 | 2300-000 | | 1.26 | 1,134.20 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2.18 | 1,132.02 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,107.02 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,082.02 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,057.02 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,032.02 |
| 12/20/11 | 10151 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/20/2011 FOR CASE #04-22741, Blanket Bond 016028270 11/3/11 - 11/3/12 Voided on 01/01/12 | 2300-000 | | 1.91 | 1,030.11 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,005.11 |
| 01/01/12 | 10151 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/20/2011 FOR CASE #04-22741, Blanket Bond 016028270 11/3/11 - 11/3/12 Voided: check issued on 12/20/11 | 2300-000 | | -1.91 | 1,007.02 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 982.02 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,135.46 | 153.44 | **$982.02** |
| Less: Bank Transfers | | 1,135.46 | 0.00 | |
| **Subtotal** | | **0.00** | **153.44** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$153.44** | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| MMA # ***-*****59-65 | 6,326.35 | 0.00 | 0.00 |
| Checking # ***-*****59-66 | -5,181.42 | 9.47 | 0.00 |
| Checking # 9200-******59-66 | 0.00 | 153.44 | 982.02 |
| | $1,144.93 | $162.91 | $982.02 |

# Claims Register

### Case:  04-22741-JPC    COMPLETE OUTSOURCING SOLUTIONS INC.

Claims Bar Date:  03/23/06

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | ALEX D. MOGLIA<br>1325 REMINGTON RD.STE. H<br>SCHAUMBURG, IL 60173<br><2100-00   Trustee Compensation>,  200 | Admin Ch.  7<br>06/15/04 | | $395.54<br>$395.54 | $0.00 | $395.54 |
| | ALEX D. MOGLIA<br>1325 REMINGTON RD.STE. H<br>SCHAUMBURG, IL 60173<br><2200-00   Trustee Expenses>,  200 | Admin Ch.  7<br>06/15/04 | | $177.97<br>$177.97 | $0.00 | $177.97 |
| | LAW OFFICE OF BRUCE DE'MEDICI<br>PC<br>1011 LAKE STREET<br>SUITE 205<br>OAK PARK, IL 60301<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/15/04 | | $3,025.00<br>$3,025.00 | $0.00 | $3,025.00 |
| 1 | ComEd<br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue Manageme<br>Oakbrook, IL 60523<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/07/04 | | $2,813.31<br>$2,813.31 | $0.00 | $2,813.31 |
| 2 | Kenneth N Thompson<br>3555 Salt Creek<br>Arlington Heights, IL 60005<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/03/04 | | $819,478.58<br>$819,478.58 | $0.00 | $819,478.58 |
| 3 | Blaise J Wolfrum MD<br>Alex D Moglia<br>1325 Remington Rd Suite H<br>Schaumburg, IL 60173<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/22/04 | | $515,840.58<br>$515,840.58 | $0.00 | $515,840.58 |
| 4 | DEPARTMENT OF THE TREASURY /<br>IRS<br>230 S. DEARBORN STREET<br>STOP 5016-CHI<br>CHICAGO, IL 60604<br><4300-07   Certain Internal Revenue Service Tax Liens § 724(b)>,  570 | Secured<br>06/15/04 | | $88,127.78<br>$88,127.78 | $0.00 | $88,127.78 |
| 4 | DEPARTMENT OF THE TREASURY /<br>IRS<br>230 S. DEARBORN STREET<br>STOP 5016-CHI<br>CHICAGO, IL 60604<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>06/15/04 | | $11,954.38<br>$11,954.38 | $0.00 | $11,954.38 |

# Claims Register

### Case:  04-22741-JPC     COMPLETE OUTSOURCING SOLUTIONS INC.

Claims Bar Date:   03/23/06

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4 | DEPARTMENT OF THE TREASURY / IRS 230 S. DEARBORN STREET STOP 5016-CHI CHICAGO, IL 60604 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/15/04 | | $3,918.94 $3,918.94 | $0.00 | $3,918.94 |
| 5 | Lease Finance Group c/o Creditors Rights & Bankruptcy Group 695 Rancocas Road, Suite 101 Westampton, NJ 08060 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/08/06 | | $2,216.75 $2,216.75 | $0.00 | $2,216.75 |

| | | | | Case Total: | $0.00 | $1,447,948.83 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-22741-JPC
Case Name: COMPLETE OUTSOURCING SOLUTIONS INC.
Trustee Name: ALEX D. MOGLIA

|  | **Balance on hand:** | $ | 982.02 |
|---|---|---|---|

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

|  | Total to be paid to secured creditors: | $ | 0.00 |
|---|---|---|---|
|  | Remaining balance: | $ | 982.02 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - ALEX D. MOGLIA | 395.54 | 0.00 | 107.94 |
| Trustee, Expenses - ALEX D. MOGLIA | 177.97 | 0.00 | 48.57 |
| Attorney for Trustee, Fees - LAW OFFICE OF BRUCE DE'MEDICI PC | 3,025.00 | 0.00 | 825.51 |

|  | Total to be paid for chapter 7 administration expenses: | $ | 982.02 |
|---|---|---|---|
|  | Remaining balance: | $ | 0.00 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

|  | Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
|---|---|---|---|
|  | Remaining balance: | $ | 0.00 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $11,954.38 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | DEPARTMENT OF THE TREASURY / IRS | 11,954.38 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

|  |  |  |
|---|---|---|
| Total to be paid for priority claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,344,268.16 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | ComEd | 2,813.31 | 0.00 | 0.00 |
| 2 | Kenneth N Thompson | 819,478.58 | 0.00 | 0.00 |
| 3 | Blaise J Wolfrum MD | 515,840.58 | 0.00 | 0.00 |
| 4 | DEPARTMENT OF THE TREASURY / IRS | 3,918.94 | 0.00 | 0.00 |
| 5 | Lease Finance Group | 2,216.75 | 0.00 | 0.00 |

|  |  |  |
|---|---|---|
| Total to be paid for timely general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

|  |  |  |
|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| None     |          |                         |                          |                  |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00