# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re: COMPLETE OUTSOURCING SOLUTIONS INC. | § | Case No. 04-22741-JPC |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

ALEX D. MOGLIA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $235,284.73 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $0.00 | Claims Discharged Without Payment: $1,344,268.16 |
| Total Expenses of Administration: $1,582.16 | |

3) Total gross receipts of $ 1,582.16 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,582.16 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $88,127.78 | $88,127.78 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 4,198.65 | 4,198.65 | 1,582.16 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from**Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 11,954.38 | 11,954.38 | 0.00 |
| GENERAL UNSECURED CLAIMS (from**Exhibit 7**) | 0.00 | 1,344,268.16 | 1,344,268.16 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $1,448,548.97 | $1,448,548.97 | $1,582.16 |

4) This case was originally filed under Chapter 7 on June 15, 2004. The case was pending for 104 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/24/2013          By: /s/ALEX D. MOGLIA
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

<u>**EXHIBIT 1 —GROSS RECEIPTS**</u>

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Returning of Harley Melton payments to Complete | 1280-000 | -82.06 |
| Returning of payment to John Cordeiro that was s | 1280-000 | -25.00 |
| Returning of payments from L. Perlowitz that wer | 1280-000 | -140.04 |
| Returning of payments from Vincent Williams that | 1280-000 | -59.82 |
| Returning of payments received from Elizabeth Fa | 1280-000 | -176.80 |
| Returning of payments received from Gail A. Bour | 1280-000 | -240.00 |
| Returning of payments received from Jason Kahan | 1280-000 | -30.00 |
| Returning of payments received from Maria Martin | 1280-000 | -474.30 |
| Returning of payments received from Sheila K. Da | 1280-000 | -31.20 |
| Returning of payments received from Sheryl Glenn | 1280-000 | -45.00 |
| Returning of payments received from llda Cordeir | 1280-000 | -175.60 |
| Returning of payments received from third party | 1280-000 | -750.05 |
| Returning of payments that were sent by Theresa | 1280-000 | -40.00 |
| Returning of payments to Robert & Michelle Lyons | 1280-000 | -32.73 |
| Returning of payments to third party that was is | 1280-000 | -133.13 |
| CD AT NORTHERN TRUST. #293923 | 1129-000 | 1,275.89 |
| 3RD PARTY PAYMENTS | 1223-000 | 2,415.08 |
| Interest Income | 1270-000 | 326.92 |
| **TOTAL GROSS RECEIPTS** | | **$1,582.16** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|---------------------------------|-----------------|----------------|-------------|
| 4 | DEPARTMENT OF THE TREASURY / 4300-070 IRS | N/A | | 88,127.78 | 88,127.78 | 0.00 |
| TOTAL SECURED CLAIMS | | | $0.00 | $88,127.78 | $88,127.78 | $0.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| ALEX D. MOGLIA | 2100-000 | N/A | 395.54 | 395.54 | 107.94 |
| ALEX D. MOGLIA | 2200-000 | N/A | 177.97 | 177.97 | 48.57 |
| LAW OFFICE OF BRUCE DE'MEDICI PC | 3210-000 | N/A | 3,025.00 | 3,025.00 | 825.51 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1.22 | 1.22 | 1.22 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 8.25 | 8.25 | 8.25 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1.26 | 1.26 | 1.26 |
| The Bank of New York Mellon | 2600-000 | N/A | 2.18 | 2.18 | 2.18 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| U.S. Bankruptcy Court | 2990-000 | N/A | 437.23 | 437.23 | 437.23 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | N/A | $4,198.65 | $4,198.65 | $1,582.16 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | DEPARTMENT OF THE TREASURY / IRS | 5800-000 | N/A | 11,954.38 | 11,954.38 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $11,954.38 | $11,954.38 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | ComEd | 7100-000 | N/A | 2,813.31 | 2,813.31 | 0.00 |
| 2 | Kenneth N Thompson | 7100-000 | N/A | 819,478.58 | 819,478.58 | 0.00 |
| 3 | Blaise J Wolfrum MD | 7100-000 | N/A | 515,840.58 | 515,840.58 | 0.00 |
| 4 | DEPARTMENT OF THE TREASURY / IRS | 7100-000 | N/A | 3,918.94 | 3,918.94 | 0.00 |
| 5 | Lease Finance Group | 7100-000 | N/A | 2,216.75 | 2,216.75 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $1,344,268.16 | $1,344,268.16 | $0.00 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 04-22741-JPC | Trustee: (330260) ALEX D. MOGLIA |
| Case Name: COMPLETE OUTSOURCING SOLUTIONS INC. | Filed (f) or Converted (c): 06/15/04 (f) |
| | §341(a) Meeting Date: 08/03/04 |
| Period Ending: 01/24/13 | Claims Bar Date: 03/23/06 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | CD AT NORTHERN TRUST, #20273 | 42,182.55 | 0.00 | DA | 0.00 | FA |
| 2 | CD AT NORTHERN TRUST. #293923 | 2,939.43 | 0.00 | | 1,275.89 | FA |
| 3 | LASALLE BANK ACCT. #5201282661 | 6,102.18 | 0.00 | DA | 0.00 | FA |
| 4 | TCF BANK ACCOUNT #2876042490 | 20,000.00 | 0.00 | DA | 0.00 | FA |
| 5 | INTERESTS IN INSURANCE POLICIES | Unknown | 0.00 | DA | 0.00 | FA |
| 6 | ACCOUNTS RECEIVABLE | Unknown | 0.00 | DA | 0.00 | FA |
| 7 | AUTOMOBILES AND OTHER VEHICLES | 27,000.00 | 0.00 | DA | 0.00 | FA |
| 8 | TRAILER | 5,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 9 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 30,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 10 | TELEPHONE SYSTEM | 75,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 11 | SWITCH | 15,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 12 | AIR CONDITIONERS | 10,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 13 | FURNITURE | 5,000.00 | 0.00 | OA | 0.00 | 0.00 |
| 14 | 3RD PARTY PAYMENTS (u) | 0.00 | N/A | | 2,415.08 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 326.92 | FA |
| 15 | Assets Totals (Excluding unknown values) | $238,224.16 | $0.00 | | $4,017.89 | $0.00 |

**Major Activities Affecting Case Closing:**

RECEIPT OF COUNSEL'S FEE APPLICATION.

PREPARATION OF FINAL REPORT.

| | |
|---|---|
| Initial Projected Date Of Final Report (TFR): May 1, 2005 | Current Projected Date Of Final Report (TFR): April 27, 2012 (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-65 - Potential 3rd Party Fund |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 01/24/13 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/26/04 | {14} | Laura Lee Fillion | Check date 8/1/04 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 20.00 |
| 08/26/04 | {14} | Laura Lee Fillion | Check Date 7/1/04 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 40.00 |
| 08/26/04 | {14} | Laura Lee Fillion | Check  date 6/1/04 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 60.00 |
| 08/26/04 | {14} | Sofia Aguilar | Money Order date 8/23/04 - #cosi-pene-035684-9 - Other funds - potential 3rd party funds - Payment to Peoples Gas - COSI-PENE-035684-9 | 1280-000 | 50.00 | | 110.00 |
| 08/26/04 | {14} | Christi L. Bowher | Money Order dated 7/29/04 - Verizon payment Acct.#062143-8 - Other funds - potential 3rd party funds | 1280-000 | 10.00 | | 120.00 |
| 08/26/04 | {14} | Christi L. Bowher | Money order dated 8/12/04 - Verizon payment #062143-8 - Other funds -potential 3rd party funds | 1280-000 | 20.00 | | 140.00 |
| 08/26/04 | {14} | Karen & Aaron Santo | Check dated 7/9/04 - #4122623713679 - cos#335505-0 - Other funds - potential 3rd party funds | 1280-000 | 75.00 | | 215.00 |
| 08/26/04 | {14} | C. Goss | Money Order date 5/14/04 - Verizon Phone - Other funds - potential 3rd party funds | 1280-000 | 5.00 | | 220.00 |
| 08/26/04 | {14} | Cathryn M. Goss | Money order date 6/7/04 - Verizon Phone - Other funds - potential 3rd party funds | 1280-000 | 5.00 | | 225.00 |
| 08/26/04 | {14} | Nicole Farah | Check from Delray Credit Counseling Corp - Check Date 8/17/04 - Customer Id#323431 - Other funds - potential 3rd party funds | 1280-000 | 10.00 | | 235.00 |
| 08/26/04 | {14} | Nicole Farah | Check from Delray Credit Counseling Corp. - Farah # 2495035 - Cust.#323431 - Check date 7/13/04 - Other Funds - potential 3rd party funds | 1280-000 | 10.00 | | 245.00 |
| 08/26/04 | {14} | Nicole Farah | Check from Delray Credit Counseling - dated 6/10/04 - Farah #2495035 - Customer Id# 323431 - Other funds - potential 3rd party funds | 1280-000 | 10.00 | | 255.00 |
| 08/26/04 | {14} | Brian & Danielle Holland | Acct # 3602596 - check date 8/16/04 - Check from Cambridge Credit Counseling Corp. - Other funds - potential 3rd party funds | 1280-000 | 15.30 | | 270.30 |
| 08/26/04 | {14} | Dorca May Sunshine Home Child Care | Check dated 8/15/04 - payment Verizon acct.#7273190958990417 -Cos#290306-8 - | 1280-000 | 100.00 | | 370.30 |

| | | | | Subtotals : | $370.30 | $0.00 | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****59-65 - Potential 3rd Party Fund |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

**Taxpayer ID #:** **-***9196
**Period Ending:** 01/24/13

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | other funds - potential 3rd party funds | | | | |
| 08/26/04 | {14} | West & Raimie Duncan | Check date 7/21/04 - Payment Verizon Acct.#2813245215020204 - Cos#200381-5 - Other funds - potential 3rd party funds | 1280-000 | 57.64 | | 427.94 |
| 08/26/04 | {14} | Michael Swatts | Bank One Check dated 8/16/04 - Acct.#1453242 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 447.94 |
| 08/26/04 | {14} | Michael Swatts | CCC Check date 7/31/04 - Acct.# 1453242 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 467.94 |
| 08/26/04 | {14} | Michael Swatts | CCC check date 7/19/04 - Acct.#1453242 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 487.94 |
| 08/26/04 | {14} | Michael Swatts | CCC - check date 6/30/04 - acct# 1453242 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 507.94 |
| 08/26/04 | {14} | Michael Swatts | Check date 6/21/04 - Acct.#1453242 - Other funds - potential 3rd party funds | 1280-000 | 20.00 | | 527.94 |
| 08/26/04 | {14} | Shelia K. Davis Sr. | Consumer Credit Check date 7/9/04 - CCS #1514989 - Acct.#3211937 | 1280-000 | 10.93 | | 538.87 |
| 08/26/04 | {14} | Robert S. & Michelle A. Lyons | Check date 5/25/04 - Acct.208476-9757 / 142033-1 - Other funds - potential 3rd party funds | 1280-000 | 10.00 | | 548.87 |
| 08/26/04 | {14} | Robert S. & Michelle A. Lyons | Check date 6/25/04 - Acct.# 208476-9757 / 142033-1 - Other funds - potential 3rd party funds | 1280-000 | 10.00 | | 558.87 |
| 08/26/04 | {14} | Life in Christ Cathedral of Faith, Inc. | Check dated 7/28/04 - Verizon invoice date 5/27/04 - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 608.87 |
| 08/26/04 | {14} | Life in Christ Cathedral of Faith, Inc. | Check dated 7/21/04 - Verizon invoice dated 5/27/04 - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 658.87 |
| 08/26/04 | {14} | Life in Christ Cathedral of Faith, Inc | Check date 7/14/04 - Verizon Invoice date 5/27/04 | 1280-000 | 50.00 | | 708.87 |
| 08/26/04 | {14} | Life In Christ Cathedral of Faith, Inc. | Check date 7/7/04 - Verizon invoice dated 5/27/04 - Other funds - potential 3rd party funds | 1280-000 | 50.00 | | 758.87 |
| 08/26/04 | {14} | Life in Christ Cathedral of Faith, Inc. | Check date 6/3/04 - Verizon invoice date 5/27/04 - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 808.87 |
| 08/26/04 | {14} | Life In Christ Cathedral of Faith, Inc. | check dated 5/27/04 - Verizon 5/27/04 - Cosi117858-5 - Other funds - Potential 3rd | 1280-000 | 50.00 | | 858.87 |

| | | |
|---|---|---|
| Subtotals : | $488.57 | $0.00 |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-22741-JPC |
| **Case Name:** | COMPLETE OUTSOURCING SOLUTIONS INC. |
| **Taxpayer ID #:** | **-***9196 |
| **Period Ending:** | 01/24/13 |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****59-65 - Potential 3rd Party Fund |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | party funds | | | | |
| 08/26/04 | {14} | Life In Christ Cathedral Of Faith, Inc. | Check date 6/10/04 - Case ML3#87956168 - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 908.87 |
| 08/26/04 | {14} | Steven Crowell | Acct.# 6038-6869-4733-2040 - client ID#988509 - Check date 7/26/04 - Other funds - Potential 3rd party funds | 1280-000 | 5.00 | | 913.87 |
| 08/26/04 | {14} | Steven Crowell | Acct.#6038-6869-4733-2040 - Client id# 988509 - Check date 6/29/04 - Other funds - potential 3rd party funds | 1280-000 | 5.00 | | 918.87 |
| 08/26/04 | {14} | Kevin Dippre | Acct.#5708-2920-7826-1 - Client id #1030496 - Check date 5/27/04 - Other funds - potential 3rd party funds | 1280-000 | 5.00 | | 923.87 |
| 08/26/04 | {14} | Steven Crowell | Acct.#6038-6869-4733-2040 - Client id#988509 - Check date 5/27/04 - Other funds - Potential 3rd party funds | 1280-000 | 5.00 | | 928.87 |
| 08/27/04 | {14} | Harley G. Melton | Client #11553874-1 -Check date 7/22/04 - Money Mana EIN-541837741 - Other Funds - potential 3rd party funds | 1280-000 | 10.52 | | 939.39 |
| 08/27/04 | {14} | Harley G. Melton | Client # 11553874-1 - Check date 7/6/04 - Money Mana Ein -541837741 - Other funds - potential 3rd party funds | 1280-000 | 10.51 | | 949.90 |
| 08/27/04 | {14} | Harley G. Melton | Client #11553874 - 1 -Check 5/25/04 - Money Mana EIN-541837741 - Other funds - Potential 3rd party funds | 1280-000 | 10.52 | | 960.42 |
| 08/27/04 | {14} | Reginald A. Young | Acct.# 7500027219856 - Check date 5/11/04 - Other funds - potential 3rd party funds | 1280-000 | 15.00 | | 975.42 |
| 08/27/04 | {14} | Vivian J. & Wallace Ash | Verizon Acct.#3346777194970311 - Cos#217491-6 - Check date 6/25/04 - Other funds - Potential 3rd party funds | 1280-000 | 10.00 | | 985.42 |
| 08/27/04 | {14} | Daniel & Gwendolyn L. Pambi | Acct.#7186201770519234 - Check date 7/1/04 - Other funds - Potential 3rd party funds | 1280-000 | 36.23 | | 1,021.65 |
| 08/27/04 | {14} | Sheryl Glen - Ford | Acct.#138834-0 - Check date 6/4/04 - Other funds - Potential 3rd party funds | 1280-000 | 15.00 | | 1,036.65 |
| 08/27/04 | {14} | Sheryl Glen-Ford | Acct.#138834-0 - Check date 7/2/04 | 1280-000 | 15.00 | | 1,051.65 |
| 08/27/04 | {14} | Sheryl Glen-Ford | Acct.#13884-0 - Check date 8/2/04 | 1280-000 | 15.00 | | 1,066.65 |
| 08/27/04 | {14} | Theresa Morrell | Acct.#1832360 - Creditor #645241 - Check date 6/15/04 - Other funds - Potential 3rd party funds | 1280-000 | 20.00 | | 1,086.65 |
| 08/27/04 | {14} | Theresa Morrell | Creditor #645241 - Acct.#1832360 - Check | 1280-000 | 20.00 | | 1,106.65 |
| | | | Subtotals : | | $247.78 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 04-22741-JPC
**Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC.

**Trustee:** ALEX D. MOGLIA (330260)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****59-65 - Potential 3rd Party Fund

**Taxpayer ID #:** **-***9196
**Period Ending:** 01/24/13

**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | date 7/14/04 - Other funds - potential 3rd party funds | | | | |
| 08/27/04 | {14} | Jeannette Hilber | Account #3147669 - check date 7/27/04 - #I7487-826581 - Other funds - Potential 3rd party funds | 1280-000 | 40.00 | | 1,146.65 |
| 08/27/04 | {14} | Jeannette Hilber | Acct.#3147669 - Check date 6/25/04 - #I7487-820621 - Other funds - Potential 3rd party funds | 1280-000 | 40.00 | | 1,186.65 |
| 08/27/04 | {14} | Jeannette Hilber | Acct.#3147669 - Check date 5/27/04 - #I7487-813461 -Other funds - Potential 3rd party funds | 1280-000 | 20.00 | | 1,206.65 |
| 08/27/04 | {14} | Jason Kahan | Acct.#5081-5353-1837-1090 - Creditor #645241 -Check date 7/6/04 - Other funds Potential 3rd party funds | 1280-000 | 15.00 | | 1,221.65 |
| 08/27/04 | {14} | Gail A. Bouknight-Davis | Acct.#1253306 - Creditor #645241 - check date 7/1/04 - Other funds - Potential 3rd party funds | 1280-000 | 192.00 | | 1,413.65 |
| 08/27/04 | {14} | Gail A. Bouknight- Davis | Acct.#1253306 - Creditor #645241 - check date 7/14/04 - Other funds - Potential 3rd party funds | 1280-000 | 48.00 | | 1,461.65 |
| 08/27/04 | {14} | Jason Kahan | Acct.#5081-5353-1837-1090 - Creditors #645241 - check date 6/7/04 - Other funds - Potential 3rd party funds | 1280-000 | 15.00 | | 1,476.65 |
| 08/27/04 | {14} | Gail A. Bouknight - Davis & Alix Mathews- Bowen | Gail A. Bouknight-Davis Acct# 1253306 - $48.00 - Alix Mathews-Bowen Acct.#6178-2557-8527-1083 - $16.00 - Check date 5/11/04 - Other funds - Potential 3rd party fun | 1280-000 | 64.00 | | 1,540.65 |
| 08/27/04 | {14} | Jason Kahan | Acct.#5081-5353-1837-1090 - Creditor #645241 - check date 5/9/04 - Other funds - Potential 3rd party funds | 1280-000 | 15.00 | | 1,555.65 |
| 08/27/04 | {14} | Stesano J. Fisher | Acct.#2963467 - Creditoe#645241 - check date 6/21/04 - Other funds - Potential 3rd party funds | 1280-000 | 15.00 | | 1,570.65 |
| 08/27/04 | {14} | Gail A. Bouknight -Davis | Bouknight-Davis Acct.#125306 - Shoemaker Acct.#1539231 - Mathews-Bowen Acct.#6178-2557-8527-1083 -potential 3rd party funds | 1280-000 | 84.00 | | 1,654.65 |
| 08/27/04 | {14} | Sofia Aquilar | Money Order dated 5/26/04 - cosi - PENE | 1280-000 | 50.00 | | 1,704.65 |

Subtotals : $598.00 $0.00

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-22741-JPC | |
| **Case Name:** | COMPLETE OUTSOURCING SOLUTIONS INC. | |
| | | |
| **Taxpayer ID #:** | **-***9196 | |
| **Period Ending:** | 01/24/13 | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****59-65 - Potential 3rd Party Fund |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | -035684-9 -Peoples gas - Other funds - Potential 3rd party funds | | | | |
| 08/27/04 | {14} | Sofia Aguilar | Money Order dated 6/24/04 - cosi-PENE-035684-9 - Peoples energy - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 1,754.65 |
| 08/27/04 | {14} | Sofia Aguilar | Money Order dated 7/26/04 - cosi-PENE-035684-9 - Peoples gas - Other funds - Potential 3rd party funds | 1280-000 | 50.00 | | 1,804.65 |
| 08/27/04 | {14} | Michelle Richards | Travelers Express Money Gram -Verizon #7183655414090238- cosi#289771-6 - Other funds -potentential 3rd party funds | 1280-000 | 40.00 | | 1,844.65 |
| 08/30/04 | {14} | Steven Crowell | Client Id# 988509 - Acct.#6038-6869-4733-2040 - Other funds - Potential 3rd party funds | 1280-509 | 5.00 | | 1,849.65 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.01 | | 1,849.66 |
| 09/01/04 | {14} | Jeannette Hilber | Acct. #3147669 - check date 8/26/04 - l7487-832629 - Other funds - Potential 3rd party funds | 1280-000 | 40.00 | | 1,889.66 |
| 09/03/04 | {14} | Jennifer Haley | Verizon payment - Acct#668841432 - COS #338750-6 - Other funuds - Potential 3rd party funds | 1280-000 | 100.00 | | 1,989.66 |
| 09/07/04 | | Pambi | Reverse disbursement entry | 9999-000 | | -36.23 | 2,025.89 |
| 09/07/04 | | Daniel Pambi & Gwendolyn Pambi | Ck. #6088 NSF returned to Chase bank | 9999-000 | | 36.23 | 1,989.66 |
| 09/07/04 | {14} | Daniel & Gwendolyn Pambi | Deposit #100005-6 - Ck.#6088 was returned to chase (NSF) | 1280-000 | -36.23 | | 1,953.43 |
| 09/07/04 | {14} | Young | Deposit #100005-4 -Check #1826824 returned to Chase (Refer to Maker) | 1280-000 | -15.00 | | 1,938.43 |
| 09/07/04 | {14} | Jason Kahan | Deposit #100006-10 - Check #1410285 returned to Chase (Refer to Maker) | 1280-000 | -15.00 | | 1,923.43 |
| 09/07/04 | {14} | Bouknight & Mathews-Davis | Deposit # 100006-9 - Check #1416051 returned to Chase (Refer to Maker) | 1280-000 | -64.00 | | 1,859.43 |
| 09/07/04 | {14} | Bournight-Shoemaker & Mathews-Bowen | Deposit #100007-2 - Check #1462276 was returned to Chase (Refer to Maker) | 1280-000 | -84.00 | | 1,775.43 |
| 09/08/04 | {14} | Harley G. Melton | Harley Melton - Creditor#10111692-1 - Client #11553874-1 - Acct. #2892034 - Other funds - Potential 3rd party funds | 1280-000 | 10.51 | | 1,785.94 |
| 09/14/04 | {14} | Michael Swatts | 9/7/04 - Michael Swatts Acct. #1453242 - Other Funds potential 3rd party funds | 1280-000 | 12.00 | | 1,797.94 |
| 09/14/04 | {14} | Robert & Michelle Lyons | Acct.#208476-9757/142033-1 -Robert & | 1280-000 | 12.73 | | 1,810.67 |

Subtotals : $106.02 $0.00

{} Asset reference(s)

Printed: 01/24/2013 12:49 PM    V.13.11

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-65 - Potential 3rd Party Fund |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 01/24/13 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Michelle Lyons - Other funds - potential 3rd party funds | | | | |
| 09/20/04 | {14} | Nicole Farah | Acct.#2495035 - Customer ID#323431 - Other Funds - Potentential 3rd party funds | 1280-000 | 10.00 | | 1,820.67 |
| 09/24/04 | {14} | Life in Christ Cathedral of Faith | Potential 3rd party funds | 1280-000 | 50.00 | | 1,870.67 |
| 09/28/04 | {14} | Sofia Aguilar | Peoples energy payment cosi-pene-035684-9 - Potential 3rd party funds | 1280-000 | 50.00 | | 1,920.67 |
| 09/28/04 | {14} | Clara Sebren | Verizon payment Acct#979949579 - cos#050195-0 - Potential 3rd party funds | 1280-000 | 136.73 | | 2,057.40 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.30 | | 2,057.70 |
| 10/05/04 | {14} | Steven Crowell | Acct.#6038-6869-4733-2040 - potential 3rd party funds | 1280-000 | 5.00 | | 2,062.70 |
| 10/05/04 | {14} | Jeannette Hilber | Acct. 3147669 - potential 3rd party funds | 1280-000 | 55.00 | | 2,117.70 |
| 10/08/04 | {14} | Michael Swatts | Account #1453242 - Potential 3rd party funds | 1280-000 | 7.92 | | 2,125.62 |
| 10/15/04 | {14} | Brian & Daniele Holland | Acct.#3602596 - potential 3rd party funds | 1280-000 | 15.00 | | 2,140.62 |
| 10/15/04 | {14} | George & Jennifer Elkins | Cos Acct. #223968-8 - Potential 3rd party funds - Verizon Acct.#6098040669548 | 1280-000 | 42.64 | | 2,183.26 |
| 10/20/04 | {14} | Elizabeth Falzone | Account 0907166 - Potential 3rd party funds | 1280-000 | 13.60 | | 2,196.86 |
| 10/20/04 | {14} | Christi L. Bowker | Ref : COS #062143-8 - Money Order - Potential 3rd party Funds | 1280-000 | 20.00 | | 2,216.86 |
| 10/27/04 | {14} | Sheila K. Davis Sr. | Acct.# 3211937 - CCCS Acct. #1514989 - Potential 3rd party funds | 1280-000 | 20.27 | | 2,237.13 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.38 | | 2,237.51 |
| 11/03/04 | {14} | Steven Crowell | Client ID#988509 - SS#003625640 - Acct# 6038686947332040- Potential 3rd party funds | 1280-000 | 5.00 | | 2,242.51 |
| 11/04/04 | {14} | Elizabeth Falzone | Id#127884 - Acct#0907166 - Creditor Id# 49713 - Potential 3rd party funds | 1280-000 | 13.60 | | 2,256.11 |
| 11/04/04 | {14} | Sofia Aguilar | Payment Peoples Energy - COSI-PENE-035684-9 - SS$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 - Potential 3rd party funds | 1280-000 | 50.00 | | 2,306.11 |
| 11/16/04 | {14} | Brian / Danielle Holland | Brian & Danielle Holland Account # 3602596 - Potential 3rd party funds | 1280-000 | 15.00 | | 2,321.11 |
| 11/17/04 | {2} | The Northern Trust Company | Cashier's Check | 1129-000 | 1,275.89 | | 3,597.00 |
| 11/18/04 | {14} | Jeannette Hilber | Acct #3147669 - from Jennifer Hilber - potential 3rd party funds | 1280-000 | 20.00 | | 3,617.00 |
| 11/23/04 | {14} | Harley G. Melton | Client #11553874-1 - Harley G. Melton - potential 3rd party funds | 1280-000 | 10.00 | | 3,627.00 |
| 11/29/04 | {14} | Sofia Aguilar | Acct.#324612786 - SS#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 - | 1280-000 | 50.00 | | 3,677.00 |

|  | Subtotals : | $1,866.33 | $0.00 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-22741-JPC | |
| Case Name: | COMPLETE OUTSOURCING SOLUTIONS INC. | |
| | | |
| Taxpayer ID #: | **-***9196 | |
| Period Ending: | 01/24/13 | |

| | |
|---|---|
| Trustee: | ALEX D. MOGLIA (330260) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****59-65 - Potential 3rd Party Fund |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Cosi-pene #035684-9 - Other funds - potential 3rd party funds | | | | |
| 11/30/04 | {14} | Natalie R. McCullough | Ref #104658-5 - Verizon #4253798579020727 - Potential 3rd party funds | 1280-000 | 25.00 | | 3,702.00 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.58 | | 3,702.58 |
| 12/06/04 | {14} | Ilda Cordeiro | Ilda Cordeiro - Creditor #10111692-1 - Acct. #4013976978439052 - potential 3rd party funds | 1280-000 | 25.60 | | 3,728.18 |
| 12/07/04 | {14} | Jeannette Hilber | Jeannette Hilber -Acct.3147669 - CCCS acct.#159 - Potential 3rd party funds | 1280-000 | 20.00 | | 3,748.18 |
| 12/10/04 | {14} | Steven Crowell | Acct.#6038686947332040 - Steven Crowell #988509 - potential 3rd party funds | 1280-000 | 5.00 | | 3,753.18 |
| 12/14/04 | {14} | Brian & Danielle Holland | Brian & Danielle Holland Acct.#3602596 - Potential 3rd party funds | 1280-000 | 15.00 | | 3,768.18 |
| 12/15/04 | {14} | L. Perlowitz | Verizon Acct.#7188972489378173 - Cos#242600-2 - potential 3rd party funds | 1280-000 | 140.04 | | 3,908.22 |
| 12/16/04 | {14} | Elizabeth Falzone | Elizabeth Falzone - Id#127884 - Acct.#0907166 - Potential third party funds | 1280-000 | 13.60 | | 3,921.82 |
| 12/17/04 | {14} | Harley G. Melton | Harley Melton - Client #11553874-1 - Creditor #10111692-1 - Potential third party funds | 1280-000 | 10.00 | | 3,931.82 |
| 12/21/04 | {14} | Steven Crowell | Steven Crowell - Acct.#6038686947332040 - Id#988509 - Potential 3rd party | 1280-000 | 5.00 | | 3,936.82 |
| 12/23/04 | {14} | Sofia Aquilar | Sofia Aquilar - COSI-PENE 035684-9 - Potential 3rd party funds | 1280-000 | 50.00 | | 3,986.82 |
| 12/28/04 | {14} | Steven Crowell | Steven Crowell - Acct.#6038-6869-4733-2040 - Client#988509 - Potential 3rd party funds | 1280-000 | 5.00 | | 3,991.82 |
| 12/28/04 | {14} | Steven Crowell | Steven Crowell - Acct.#6038-6869-4733-2040 - Client #988509 - Potential 3rd party funds | 1280-000 | 5.00 | | 3,996.82 |
| 12/28/04 | {14} | Vincent Williams | Vincent Williams - Acct.#3288695 - GP NO#2059094 - Potential 3rd party funds | 1280-000 | 59.82 | | 4,056.64 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.81 | | 4,057.45 |
| 01/06/05 | {14} | Dorca May Sunshine Home Child Care | verizon acct. #290306-8 - 727-319-0959904-17 - potential 3rd party funds | 1280-000 | 99.77 | | 4,157.22 |
| 01/12/05 | {14} | Steven Crowell | Cust. ID #6038-6869-4733-2040 Client ID 988509 - Steven Crowell - potential 3rd party funds | 1280-000 | 5.00 | | 4,162.22 |
| 01/13/05 | {14} | Ilda P. Cordeiro | Client #11728186-1 - Creditor #10111692-1 - Acct#4013976978439052 - Potential 3rd party funds | 1280-000 | 25.00 | | 4,187.22 |
| | | | Subtotals : | | $510.22 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-65 - Potential 3rd Party Fund |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 01/24/13 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/05 | {14} | Jeannette Hilber | Acct.#3147669 - CCCS#159 - Potential 3rd party funds | 1280-000 | 20.00 | | 4,207.22 |
| 01/19/05 | {14} | Harley G. Melton | Harley G. Melton - Client #11553874-1 - Acct.#2892034 - EIN-541837741 - potential 3rd party funds | 1280-000 | 10.00 | | 4,217.22 |
| 01/25/05 | {14} | Steven Crowell | Steven Crowell - Acct #6038-6869-4733-2040 - potential 3rd party funds | 1280-000 | 5.00 | | 4,222.22 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 1.04 | | 4,223.26 |
| 02/01/05 | {14} | Sofia Aguilar | COSI-Pene-0356849 - Peoples Energy - Potential 3rd party funds | 1280-000 | 50.00 | | 4,273.26 |
| 02/14/05 | {14} | Monica Dawson | Verizon #2153622296116 -COS#111317-3 - Potential 3rd Party funds | 1280-000 | 25.00 | | 4,298.26 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 1.02 | | 4,299.28 |
| 03/07/05 | {14} | Sofia Aquilar | Peoples energy COSI-PENE-035684-9 - Potential 3rd party funds | 1280-000 | 50.00 | | 4,349.28 |
| 03/09/05 | {14} | Jeannette Hilber | Acct. #3147669 - Potential 3rd party funds | 1280-000 | 20.00 | | 4,369.28 |
| 03/09/05 | {14} | Steven Crowell | Steve Crowell Acct.#6038686947332040-Client#988509 - Potential 3rd party funds | 1280-000 | 5.00 | | 4,374.28 |
| 03/14/05 | {14} | John Cordeiro | J.Cordeiro - client#11728186-1 - for acct#4013976978439052 - potential 3rd party funds | 1280-000 | 25.00 | | 4,399.28 |
| 03/22/05 | {14} | Elizabeth Falzone | Elizabeth Falzone - Acct.#907166 - Id#127884 - potential 3rd party funds | 1280-000 | 13.60 | | 4,412.88 |
| 03/29/05 | {14} | Colleen R. Kitchens | Peoples Energy -Acct.9500031080860 - Cosi Pene 209466-4 - Potential 3rd Party Funds | 1280-000 | 546.62 | | 4,959.50 |
| 03/29/05 | {14} | Sofia Aguilar | Peoples Energy - Cosi pene 035684-9 - Potential 3rd party funds | 1280-000 | 50.00 | | 5,009.50 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 1.30 | | 5,010.80 |
| 04/06/05 | {14} | Edith Goldenstein | Edith Goldenstein - Verizon 7603617942020723-cos#147985-8 - potential 3rd party funds | 1280-000 | 10.00 | | 5,020.80 |
| 04/13/05 | {14} | Iida P. Cordeiro | Client #11728186-1 - Acct.#4013976978439052 - Ilda Cordeiro - Potential 3rd party funds | 1280-000 | 25.00 | | 5,045.80 |
| 04/15/05 | {14} | Steven Crowell | Steven Crowell - Acct.#6038-6869-4733-2040-SS#003625640- Potential 3rd party funds | 1280-000 | 5.00 | | 5,050.80 |
| 04/18/05 | {14} | Harley G. Melton | Harley Melton - Client #11553874-1 - Creditor# | 1280-000 | 10.00 | | 5,060.80 |

| | | Subtotals : | $873.58 | $0.00 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-22741-JPC | |
| **Case Name:** | COMPLETE OUTSOURCING SOLUTIONS INC. | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****59-65 - Potential 3rd Party Fund |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

**Taxpayer ID #:** **-***9196
**Period Ending:** 01/24/13

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | 10111692-1 - Acct#2892034 - Potentential 3rd party funds | | | |
| 04/21/05 | {14} | Melissa A. Winton | Verizon Acct.#2159579898859 - Cos#216341-0 - Poential 3rd party funds | 133.13 | | 5,193.93 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1.46 | | 5,195.39 |
| 05/03/05 | {14} | Jeannette Hilber | Acct. # 3147669 - Jeannette Hilber CCCS #159 - Potential 3rd party funds | 20.00 | | 5,215.39 |
| 05/04/05 | {14} | Ilda P. Cordeiro | Creditor #10111692-1 - Client # 11728186-1 - Acct#4013976978439052 - potential 3rd party funds | 25.00 | | 5,240.39 |
| 05/09/05 | {14} | Elizabeth Falzone | Creditor Id.#49713 - Id# 127884 - Acct.#0907166 - Petiential 3rd party funds | 13.60 | | 5,253.99 |
| 05/12/05 | {14} | Maria Martinez | ID#163882 - Acct.#7185740176914227 - Potential 3rd party funds | 26.35 | | 5,280.34 |
| 05/19/05 | {14} | Jeannette Hilber | Acct.#3147669 - CCCS #0000159 - Potenrial 3rd party funds | 25.09 | | 5,305.43 |
| 05/26/05 | {14} | Maria Martinez | Id#163882 - Acct #7185740176914227 - Potential 3rd party fund | 26.35 | | 5,331.78 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1.56 | | 5,333.34 |
| 06/01/05 | {14} | Steven Crowell | Steven Crowell - Id#988509 - Acct#6038-6869-4733-2040 - Potential 3rd party Funds | 5.00 | | 5,338.34 |
| 06/02/05 | {14} | Tina Hanna | Ref: BH Health Care Assoc- Potential 3rd party funds | 32.80 | | 5,371.14 |
| 06/03/05 | {14} | Llda P Cordeiro | Client #11728186-1 - Acct. #4013973978439052 - Potential Third party funds | 25.00 | | 5,396.14 |
| 06/09/05 | {14} | Elizabeth Falzone | Acct.#0907166 - Id.#127884 - Potential 3rd Party Funds | 13.60 | | 5,409.74 |
| 06/17/05 | {14} | Ilda P. Cordeiro | Client #11728186-1 - Acct#4013976978439052 - Potential 3rd party funds | 25.00 | | 5,434.74 |
| 06/29/05 | {14} | Maria Martinez | Account #7185740176914227 - Id.#163882 - Potential 3rd party funds | 26.35 | | 5,461.09 |
| 06/29/05 | {14} | Steven Crowell | Steven Crowell (988509) - Acct.#6038-6869-4733-2040 -Id.#988509 - potential 3rd party funds | 5.00 | | 5,466.09 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1.72 | | 5,467.81 |
| 07/27/05 | {14} | Maria Martinez | Id#163882 - Acct.#7185740176914227 - | 26.35 | | 5,494.16 |
| | | | Subtotals : | $433.36 | $0.00 | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-22741-JPC | |
| Case Name: | COMPLETE OUTSOURCING SOLUTIONS INC. | |
| | | |
| Taxpayer ID #: | **-***9196 | |
| Period Ending: | 01/24/13 | |

| | |
|---|---|
| Trustee: | ALEX D. MOGLIA (330260) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****59-65 - Potential 3rd Party Fund |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Possible 3rd party funds | | | | |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 1.90 | | 5,496.06 |
| 08/05/05 | {14} | Ilda P. Cordeiro | Client 1172816-1 - Account # 4013976978439052 - Possible third party funds | 1280-000 | 25.00 | | 5,521.06 |
| 08/09/05 | {14} | Elizabeth Falzone | Id #127884 - Acct. #0907166 - Elizabeth Falzone - Potential Third Party Funds | 1280-000 | 13.60 | | 5,534.66 |
| 08/25/05 | {14} | Maria Martinez | Acct.#7185740176914227 - ID#163882 - potential 3rd party funds | 1280-000 | 26.35 | | 5,561.01 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 2.11 | | 5,563.12 |
| 09/07/05 | {14} | Elizabeth Falzone | Elizabeth Falzone - Acct #0907166 - ID #127884 - Potential third party funds | 1280-000 | 13.60 | | 5,576.72 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 2.19 | | 5,578.91 |
| 10/12/05 | {14} | Elizabeth Falzone | Elizabeth Falzone - Acct.#0907166 - possible third party funds | 1280-000 | 13.60 | | 5,592.51 |
| 10/27/05 | {14} | Maria Martinez | Maria Martinez-Creditor ID#163882 - Acct#7185740176914227 - Potential 3rd party Check | 1280-000 | 26.35 | | 5,618.86 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 2.43 | | 5,621.29 |
| 11/17/05 | {14} | Elizabeth Falzone | Account #907166 - Id #127884 - Potential third party funds | 1280-000 | 13.60 | | 5,634.89 |
| 11/30/05 | {14} | Maria Martinez | Acct.#7185740176914227 - Id #163882 - Check dated 11/21/05 - potential third party funds | 1280-000 | 26.35 | | 5,661.24 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 2.54 | | 5,663.78 |
| 12/09/05 | {14} | Elizabeth  Falzone | Account 0907166 - Id.#127884 - Potential 3rd party funds | 1280-000 | 13.60 | | 5,677.38 |
| 12/29/05 | {14} | Maria Martinez | Maria Martinez - Account #7185740176914227 - Id #163882 - potential 3rd party funds | 1280-000 | 26.35 | | 5,703.73 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.84 | | 5,706.57 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 3.21 | | 5,709.78 |
| 02/01/06 | {14} | Maria Martinez | Marie Martinez - Acct.#7185740176914227 - ID# 163882 | 1280-000 | 26.35 | | 5,736.13 |
| 02/08/06 | {14} | Elizabeth Falzone | Account#0907166 - Id#127884 - Potential Third party funds | 1280-000 | 13.60 | | 5,749.73 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 8.45 | | 5,758.18 |
| 03/10/06 | {14} | Elizabeth Falzone | Acct. #0907166 - ID#127884 - | 1280-000 | 13.60 | | 5,771.78 |
| 03/29/06 | {14} | Maria Martinez | Acct.#7185740176914227 - ID.#163882 | 1280-000 | 26.35 | | 5,798.13 |

Subtotals :    $303.97    $0.00

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-65 - Potential 3rd Party Fund |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 01/24/13 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 11.77 | | 5,809.90 |
| 04/27/06 | {14} | Maria Martinez | Acct.#7185740176914227 - ID.#163882 | 1280-000 | 26.35 | | 5,836.25 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 11.47 | | 5,847.72 |
| 05/31/06 | {14} | Maria Martinez | Potential third party funds - Id#163882 - acct.#7185740176914227 | 1280-000 | 26.35 | | 5,874.07 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 11.93 | | 5,886.00 |
| 06/29/06 | {14} | Consolidated Credit Counseling Services | Maria Martinez - Acct.#7185740176914227 - Id# 163882 | 1280-000 | 26.35 | | 5,912.35 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 11.62 | | 5,923.97 |
| 07/25/06 | {14} | Maria Martinez | Id.#163882 - Acct.#7185740176914227 - Potential 3rd Party Funds | 1280-000 | 26.35 | | 5,950.32 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 12.09 | | 5,962.41 |
| 08/29/06 | {14} | Maria Martinez | Acct.#7185740176914227 - Maria Martinez - ID#163882 | 1280-000 | 26.35 | | 5,988.76 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 12.17 | | 6,000.93 |
| 09/27/06 | {14} | Maria Martinez | Possible 3rd party Funds - Maria Martinez - 7185740769227 | 1280-000 | 26.35 | | 6,027.28 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 11.44 | | 6,038.72 |
| 10/27/06 | {14} | Maria Martinez | Acct.#7185740176914227 - Maria Martinez Id#163882 | 1280-000 | 26.35 | | 6,065.07 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4000% | 1270-000 | 12.70 | | 6,077.77 |
| 11/29/06 | {14} | Maria Martinez | Maria Martinez - ID# 163882 - Account #7185740176914227 | 1280-000 | 26.35 | | 6,104.12 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4000% | 1270-000 | 11.98 | | 6,116.10 |
| 12/28/06 | {14} | Maria Martinez | Maria Martinez - ID#163882 - Acct.#7185740176914227 | 1280-000 | 26.35 | | 6,142.45 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.4000% | 1270-000 | 11.65 | | 6,154.10 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 13.04 | | 6,167.14 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 10.73 | | 6,177.87 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 11.52 | | 6,189.39 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 11.93 | | 6,201.32 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 11.95 | | 6,213.27 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 11.20 | | 6,224.47 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 12.38 | | 6,236.85 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 12.02 | | 6,248.87 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 10.88 | | 6,259.75 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 12.84 | | 6,272.59 |

| | | | Subtotals : | | $474.46 | $0.00 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | 04-22741-JPC | | Trustee: | ALEX D. MOGLIA (330260) |
|---|---|---|---|---|
| Case Name: | COMPLETE OUTSOURCING SOLUTIONS INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****59-65 - Potential 3rd Party Fund |
| Taxpayer ID #: | **-***9196 | | Blanket Bond: | N/A |
| Period Ending: | 01/24/13 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9500% | 1270-000 | 10.93 | | 6,283.52 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9500% | 1270-000 | 10.40 | | 6,293.92 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 9.16 | | 6,303.08 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 5.15 | | 6,308.23 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 4.69 | | 6,312.92 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 3.57 | | 6,316.49 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6200% | 1270-000 | 3.22 | | 6,319.71 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6200% | 1270-000 | 3.32 | | 6,323.03 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6200% | 1270-000 | 3.32 | | 6,326.35 |
| 08/01/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.00 | | 6,326.35 |
| 08/01/08 | | To Account #*******5966 | Court order to return funds | 9999-000 | | 6,326.35 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 6,326.35 | 6,326.35 | $0.00 |
| Less: Bank Transfers | 0.00 | 6,326.35 | |
| Subtotal | 6,326.35 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $6,326.35 | $0.00 | |

{} Asset reference(s)

Printed: 01/24/2013 12:49 PM    V.13.11

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-22741-JPC | |
| **Case Name:** | COMPLETE OUTSOURCING SOLUTIONS INC. | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****59-66 - Checking Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***9196 |
| **Period Ending:** | 01/24/13 |

| | |
|---|---|
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/08 | | From Account #*******5965 | Court order to return funds | 9999-000 | 6,326.35 | | 6,326.35 |
| 08/01/08 | 101 {14} | Luara Lee Fillion | Returning of payments received from third parties to Complete Outsourcing Solutions, Inc. | 1280-000 | -60.00 | | 6,266.35 |
| 08/01/08 | 102 {14} | Sofia Aguilar | Returning of payments received from third party for Complete Outsourcing, Inc. | 1280-000 | -550.00 | | 5,716.35 |
| 08/01/08 | 103 {14} | Christi L. Bowher | Returning of payments received from third party for Complete Outsourcing, Inc. | 1223-000 | -50.00 | | 5,666.35 |
| 08/01/08 | 104 | Karen & Aaron Santo | Returning of payments received from third party for Complete Outsourcing Solutions, Inc. Stopped on 11/07/08 | 1280-000 | -75.00 | | 5,591.35 |
| 08/01/08 | 105 {14} | Cathryn M. Goss | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1223-000 | -10.00 | | 5,581.35 |
| 08/01/08 | 106 | Nicole Farah | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. Stopped on 11/07/08 | 1280-000 | -40.00 | | 5,541.35 |
| 08/01/08 | 107 {14} | Brian & Danielle Holland | Returning of payment received from Brian & Danielle Holland that were paid to Complete Outsourcing Solution, Inc. | 1223-000 | -60.30 | | 5,481.05 |
| 08/01/08 | 108 | Dorca May Sunshine Home Child Care | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -199.77 | | 5,281.28 |
| 08/01/08 | 109 | West & Raimie Duncan | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -57.64 | | 5,223.64 |
| 08/01/08 | 110 | Michael Swatts | Returning of payments received from Michael Swatts to Complete Outsourcing Solution, Inc. Voided on 11/05/08 | 1280-000 | -119.92 | | 5,103.72 |
| 08/01/08 | 111 | Sheila K. Davis Sr. | Returning of payments received from Sheila K. Davis Sr. to Complete Outsourcing Solutions, Inc. | 1280-000 | -31.20 | | 5,072.52 |
| 08/01/08 | 112 | Robert S. & Michelle A. Lyons | Returning of payments to Robert & Michelle Lyons to Complete Outsourcing Solutions, Inc. | 1280-000 | -32.73 | | 5,039.79 |
| 08/01/08 | 113 | Life in Christ Cathedral of Faith, Inc. | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -400.00 | | 4,639.79 |
| 08/01/08 | 114 | Steven Crowell | Returning of Steven Crowell payments that were sent to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -80.00 | | 4,559.79 |
| 08/01/08 | 115 | Kevin Dippre | Returning of Kevin Dippre payments to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -5.00 | | 4,554.79 |

| | | | Subtotals : | | $4,554.79 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-66 - Checking Account |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 01/24/13 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/08 | 116 | Harley G. Melton | Returning of Harley Melton payments to Complete Outsourcing Solutions, Inc. | 1280-000 | -82.06 | | 4,472.73 |
| 08/01/08 | 117 | Reginald A. Young | Returning payments from Reginald Young to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -15.00 | | 4,457.73 |
| 08/01/08 | 118 | Vivan J. & Wallace Ash | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -10.00 | | 4,447.73 |
| 08/01/08 | 119 | Daniel & Gwendolyn L. Pambi | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -36.23 | | 4,411.50 |
| 08/01/08 | 120 | Sheryl Glenn-Ford | Returning of payments received from Sheryl Glenn-Ford and sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -45.00 | | 4,366.50 |
| 08/01/08 | 121 | Theresa Morrell | Returning of payments that were sent by Theresa Morrell to Complete Outsourcing Solutions, Inc. | 1280-000 | -40.00 | | 4,326.50 |
| 08/01/08 | 122 | Jeannette Hilber | Returning payments received from Jeannette Hilber that were sent to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -320.09 | | 4,006.41 |
| 08/01/08 | 123 | Jason Kahan | Returning payments received from Jason Kahan that were sent to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -45.00 | | 3,961.41 |
| 08/01/08 | 124 | Gail A. Bouknight - Davis | Returning payments from Gail Bouknight - Davis that were to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -336.00 | | 3,625.41 |
| 08/01/08 | 125 | Alix Mathews - Bowen | Returning payment sent by Alix Mathews - Bowen to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -32.00 | | 3,593.41 |
| 08/04/08 | 117 | Reginald A. Young | Returning payments from Reginald Young to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/01/08 | 1280-000 | 15.00 | | 3,608.41 |
| 08/04/08 | 119 | Daniel & Gwendolyn L. Pambi | Returning payments received from third party to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/01/08 | 1280-000 | 36.23 | | 3,644.64 |
| 08/04/08 | 123 | Jason Kahan | Returning payments received from Jason Kahan that were sent to Complete Outsourcing | 1280-000 | 45.00 | | 3,689.64 |

| | Subtotals : | $-865.15 | $0.00 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-66 - Checking Account |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 01/24/13 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Solutions, Inc. Voided: check issued on 08/01/08 | | | | |
| 08/04/08 | 124 | Gail A. Bouknight - Davis | Returning payments from Gail Bouknight - Davis that were to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/01/08 | 1280-000 | 336.00 | | 4,025.64 |
| 08/04/08 | 125 | Alix Mathews - Bowen | Returning payment sent by Alix Mathews - Bowen to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/01/08 | 1280-000 | 32.00 | | 4,057.64 |
| 08/04/08 | 126 | Michelle Richards | Returning of payment received from third party to Complete Outsourcing Solutions, Inc. Stopped on 11/07/08 | 1280-000 | -40.00 | | 4,017.64 |
| 08/04/08 | 127 | Stesano J. Fisher | Returning payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -15.00 | | 4,002.64 |
| 08/04/08 | 128 | Clara Sebreb | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -136.73 | | 3,865.91 |
| 08/04/08 | 128 | Clara Sebreb | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/04/08 | 1280-000 | 136.73 | | 4,002.64 |
| 08/04/08 | 129 | George S. & Jennifer L. Elkins | Returning of payment received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -42.64 | | 3,960.00 |
| 08/04/08 | 130 | Elizabeth Falzone | Returning of payments received from Elizabeth Falzone that were sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -176.80 | | 3,783.20 |
| 08/04/08 | 131 | Natalie McCullough | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. | 1280-000 | -25.00 | | 3,758.20 |
| 08/04/08 | 132 | Ilada P. Cordeiro | Returning of payments received from Ilda Cordeiro that were sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -175.60 | | 3,582.60 |
| 08/04/08 | 133 | L. Perlowitz | Returning of payments from L. Perlowitz that were sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -140.04 | | 3,442.56 |
| 08/04/08 | 134 | Vincent Williams | Returning of payments from Vincent Williams that were sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -59.82 | | 3,382.74 |
| 08/04/08 | 135 | Monica C. Dawson | Returning of payment received from third party to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -25.00 | | 3,357.74 |
| | | | Subtotals : | | $-331.90 | $0.00 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-22741-JPC | |
| **Case Name:** | COMPLETE OUTSOURCING SOLUTIONS INC. | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****59-66 - Checking Account |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***9196 | |
| **Period Ending:** | 01/24/13 | |

| | |
|---|---|
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/04/08 | 136 | John Cordeiro | Returning of payment to John Cordeiro that was sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -25.00 | | 3,332.74 |
| 08/04/08 | 137 | Colleen Kitchens | Returning of payments received from third party to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -546.62 | | 2,786.12 |
| 08/04/08 | 138 | Edith Goldenstein | Returning of payment received from third party to Complete Outsourcing Solutions, Inc. Stopped on 11/07/08 | 1280-000 | -10.00 | | 2,776.12 |
| 08/04/08 | 139 | Melissa Winton | Returning of payments to third party that was issued to Complete Outsourcing Solutions, Inc | 1280-000 | -133.13 | | 2,642.99 |
| 08/04/08 | 140 | Maria Martinez | Returning of payments received from Maria Martinez thst were sent to Complet e Outsourcing Solutions, Inc. | 1280-000 | -474.30 | | 2,168.69 |
| 08/04/08 | 141 | Tina Hanna | Returning of payment received from third party to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -32.80 | | 2,135.89 |
| 08/04/08 | 142 | Michael J Bowser | Returning of payment received from Jemmifer Haley that was sent to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -100.00 | | 2,035.89 |
| 08/04/08 | 143 | Mary Shoemaker | Returning of payments received from Mary Shoemaker that were sent to Complete Outsourcing Solutions, Inc. Voided on 08/04/08 | 1280-000 | -20.00 | | 2,015.89 |
| 08/04/08 | 143 | Mary Shoemaker | Returning of payments received from Mary Shoemaker that were sent to Complete Outsourcing Solutions, Inc. Voided: check issued on 08/04/08 | 1280-000 | 20.00 | | 2,035.89 |
| 08/04/08 | 144 | Jason Kahan | Returning of payments received from Jason Kahan that were sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -30.00 | | 2,005.89 |
| 08/04/08 | 145 | Gail A. Bouknight - Davis | Returning of payments received from Gail A. Bournight - Davis sent to Complete Outsourcing Solutions, Inc. | 1280-000 | -240.00 | | 1,765.89 |
| 08/04/08 | 146 | Clara Sebren | Returning of payment that was sent to Complete Outsourcing Solutions, Inc. Voided on 11/05/08 | 1280-000 | -136.73 | | 1,629.16 |
| 11/05/08 | 110 | Michael Swatts | Returning of payments received from Michael | 1280-000 | 119.92 | | 1,749.08 |

| | | | | Subtotals : | $-1,608.66 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-22741-JPC | |
| **Case Name:** | COMPLETE OUTSOURCING SOLUTIONS INC. | |
| **Taxpayer ID #:** | **-***9196 | |
| **Period Ending:** | 01/24/13 | |

| | | |
|---|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****59-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Swatts to Complete Outsourcing Solution, Inc.<br>Voided: check issued on 08/01/08 | | | | |
| 11/05/08 | 114 | Steven Crowell | Returning of Steven Crowell payments that were sent to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/01/08 | 1280-000 | 80.00 | | 1,829.08 |
| 11/05/08 | 115 | Kevin Dippre | Returning of Kevin Dippre payments to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/01/08 | 1280-000 | 5.00 | | 1,834.08 |
| 11/05/08 | 122 | Jeannette Hilber | Returning payments received from Jeannette Hilber that were sent to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/01/08 | 1280-000 | 320.09 | | 2,154.17 |
| 11/05/08 | 135 | Monica C. Dawson | Returning of payment received from third party to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/04/08 | 1280-000 | 25.00 | | 2,179.17 |
| 11/05/08 | 137 | Colleen Kitchens | Returning of payments received from third party to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/04/08 | 1280-000 | 546.62 | | 2,725.79 |
| 11/05/08 | 141 | Tina Hanna | Returning of payment received from third party to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/04/08 | 1280-000 | 32.80 | | 2,758.59 |
| 11/05/08 | 142 | Michael J Bowser | Returning of payment received from Jemmifer Haley that was sent to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/04/08 | 1280-000 | 100.00 | | 2,858.59 |
| 11/05/08 | 146 | Clara Sebren | Returning of payment that was sent to Complete Outsourcing Solutions, Inc.<br>Voided: check issued on 08/04/08 | 1280-000 | 136.73 | | 2,995.32 |
| 11/07/08 | 104 | Karen & Aaron Santo | Returning of payments received from third party for Complete Outsourcing Solutions, Inc.<br>Stopped: check issued on 08/01/08 | 1280-000 | 75.00 | | 3,070.32 |
| 11/07/08 | 106 | Nicole Farah | Returning of payments received from third party to Complete Outsourcing Solutions, Inc.<br>Stopped: check issued on 08/01/08 | 1280-000 | 40.00 | | 3,110.32 |
| 11/07/08 | 126 | Michelle Richards | Returning of payment received from third party to Complete Outsourcing Solutions, Inc.<br>Stopped: check issued on 08/04/08 | 1280-000 | 40.00 | | 3,150.32 |
| 11/07/08 | 138 | Edith Goldenstein | Returning of payment received from third | 1280-000 | 10.00 | | 3,160.32 |

| | | | | Subtotals : | $1,411.24 | $0.00 | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-22741-JPC | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** COMPLETE OUTSOURCING SOLUTIONS INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****59-66 - Checking Account |
| **Taxpayer ID #:** **-***9196 | **Blanket Bond:** N/A |
| **Period Ending:** 01/24/13 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | to Complete Outsourcing Solutions, Inc.<br>Stopped: check issued on 08/04/08 | | | | |
| 11/15/08 | 147 | U.S. Bankruptcy Court | Combined Voided and Stop Payment Checks<br>to Third Party | | -2,015.39 | | 1,144.93 |
| | {14} | | refund of 3rd party fund          -1,578.16 | 1280-000 | | | 1,144.93 |
| | | | money sent to the clerk            -437.23<br>of the court in error | 2990-000 | | | 1,144.93 |
| 03/09/09 | 148 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/09/2009 FOR CASE<br>#04-22741, Blanket Bond Payment for bond<br>#016026455 term 2/1/09-2/1/10 | 2300-000 | | 1.22 | 1,143.71 |
| 03/01/10 | 149 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/01/2010 FOR CASE<br>#04-22741 | 2300-000 | | 8.25 | 1,135.46 |
| 04/06/10 | | Wire out to BNYM account<br>9200******5966 | Wire out to BNYM account 9200******5966 | 9999-000 | -1,135.46 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **9.47** | **9.47** | **$0.00** |
| Less: Bank Transfers | 5,190.89 | 0.00 | |
| **Subtotal** | **-5,181.42** | **9.47** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-5,181.42** | **$9.47** | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| Case Number: | 04-22741-JPC | | Trustee: | ALEX D. MOGLIA (330260) |
| Case Name: | COMPLETE OUTSOURCING SOLUTIONS INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******59-66 - Checking Account |
| Taxpayer ID #: | **-***9196 | | Blanket Bond: | N/A |
| Period Ending: | 01/24/13 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********5966 | Wire in from JPMorgan Chase Bank, N.A. account ********5966 | 9999-000 | 1,135.46 | | 1,135.46 |
| 02/18/11 | 10150 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/18/2011 FOR CASE #04-22741 | 2300-000 | | 1.26 | 1,134.20 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2.18 | 1,132.02 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,107.02 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,082.02 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,057.02 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,032.02 |
| 12/20/11 | 10151 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/20/2011 FOR CASE #04-22741, Blanket Bond 016028270 11/3/11 - 11/3/12<br>Voided on 01/01/12 | 2300-000 | | 1.91 | 1,030.11 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,005.11 |
| 01/01/12 | 10151 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/20/2011 FOR CASE #04-22741, Blanket Bond 016028270 11/3/11 - 11/3/12<br>Voided: check issued on 12/20/11 | 2300-000 | | -1.91 | 1,007.02 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 982.02 |
| 06/05/12 | 10152 | ALEX D. MOGLIA | Dividend paid  27.28% on $395.54, Trustee Compensation;  Reference: | 2100-000 | | 107.94 | 874.08 |
| 06/05/12 | 10153 | ALEX D. MOGLIA | Dividend paid  27.28% on $177.97, Trustee Expenses;  Reference: | 2200-000 | | 48.57 | 825.51 |
| 06/05/12 | 10154 | LAW OFFICE OF BRUCE DE'MEDICI PC | Dividend paid  27.28% on $3,025.00, Attorney for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 825.51 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 1,135.46 | 1,135.46 | $0.00 |
| | Less: Bank Transfers | 1,135.46 | 0.00 | |
| | **Subtotal** | 0.00 | 1,135.46 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | $0.00 | $1,135.46 | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-22741-JPC |
| **Case Name:** | COMPLETE OUTSOURCING SOLUTIONS INC. |
| **Taxpayer ID #:** | **-***9196 |
| **Period Ending:** | 01/24/13 |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******59-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****59-65** | 6,326.35 | 0.00 | 0.00 |
| **Checking # ***-*****59-66** | -5,181.42 | 9.47 | 0.00 |
| **Checking # 9200-******59-66** | 0.00 | 1,135.46 | 0.00 |
| | $1,144.93 | $1,144.93 | $0.00 |